**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | § | Case  No. 09-34992 |
| | § | |
| NIGHTHAWK OILFIELD SERVICES, LTD. | § | |
| | § | |
| | § | |
| | § | |
| Debtor | | |

**TRUSTEE'S AMENDED FINAL REPORT (AFR)**

The undersigned trustee hereby makes this Amended Final Report and states as follows:

1. A petition under chapter <u>7</u> of the United States Bankruptcy Code was filed on <u>07/10/2009</u>.  The undersigned trustee was appointed on <u>01/23/2013</u>.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. § 704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized gross receipts of                         $40,262,761.78

        Funds were disbursed in the following amounts:

| | |
|---|---|
| Payments made under an interim distribution | $907,039.01 |
| Administrative expenses | $999,056.61 |
| Bank service fees | $175,010.10 |
| Other Payments to creditors | $37,265,759.63 |
| Non-estate funds paid to 3rd Parties | $870,561.75 |
| Exemptions paid to the debtor | $0.00 |
| Other payments to the debtor | $0.00 |
| Leaving a balance on hand of[1] | $45,334.68 |

The remaining funds are available for distribution.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

---

[1] The balance on funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursements will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

6.  The deadline for filing non-governmental claims in this case was <u>01/26/2011</u> and the deadline for filing government claims was <u>01/06/2010</u>. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.  The Trustee's proposed distribution is attached as **Exhibit D**.

8.  Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is <u>$1,204,161.13</u>.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The former trustee has received <u>$1,158,782.28</u> as interim compensation and now requests the sum of <u>$0.00</u>, for a total compensation of <u>$1,158,782.28</u>[2].  In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of <u>$0.00</u>, and now requests reimbursement for expenses of <u>$0.00,</u> for total expenses of <u>$0.00</u>.

The former trustee has received <u>$35,201.23</u> as interim compensation and now requests the sum of <u>$10,177.62</u>, for a total compensation of <u>$45,378.85</u>[3].  In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of <u>$6,974.96</u>, and now requests reimbursement for expenses of <u>$0.00,</u> for total expenses of <u>$6,974.96</u>.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: <u>10/15/2018</u>                    By:    <u>/s/ Rodney D. Tow                    </u>
                                                       Trustee

**STATEMENT:** This Uniform form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

[3] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

UST Form 101-7-TFR (5/1/2011)

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   1          Exhibit A

| Case No.: | 09-34992-H1-7 | Trustee Name: | Rodney Tow |
|---|---|---|---|
| Case Name: | *NIGHTHAWK OILFIELD SERVICES, LTD. | Date Filed (f) or Converted (c): | 07/10/2009 (f) |
| For the Period Ending: | 10/15/2018 | §341(a) Meeting Date: | 08/05/2009 |
| | | Claims Bar Date: | 01/26/2011 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Ref. #** | | | | | | |
| 1 | Accounts Receivables (A/R) **(u)** | Unknown | $1,347,833.64 | | $1,357,973.59 | FA |
| 2 | Lease Payment - ROC Service Company **(u)** | Unknown | $250,000.00 | | $250,000.00 | FA |
| **Asset Notes:** | $25,000 weekly payment | | | | | |
| 3 | Lease Agreement - Pruitt Frac Tanks **(u)** | Unknown | $15,000.00 | | $15,000.00 | FA |
| **Asset Notes:** | $5,000 monthly payment | | | | | |
| 4 | Regions Bank Account #XXX3729 | $0.00 | $2,043,822.83 | | $2,043,884.71 | FA |
| 5 | Lease Agreement - Two State Oilfield **(u)** | Unknown | $10,000.00 | | $10,000.00 | FA |
| **Asset Notes:** | $5,000 monthly payment | | | | | |
| 6 | Lease - Reece L. Boudreaux **(u)** | Unknown | $10,000.00 | | $10,000.00 | FA |
| **Asset Notes:** | $5,000 monthly payment | | | | | |
| 7 | Bank of America Acct# xxx6672 | $386.74 | $0.00 | | $0.00 | FA |
| 8 | Bank of America Acct# xxx0451 | $0.00 | $0.00 | | $0.00 | FA |
| 9 | Accounts Receivable - Exhibit B-16 **(u)** | $28,631.40 | $67,598.91 | | $67,598.91 | FA |
| 10 | SWD 1 Surface Equipment, Including: (2) OILWELL A-336 Triplex Injection Pumps, Pump Repair Parts, Including Valves, Plungers, Packing, SIEMENS-ALLIS Model 149 Pump, (2) TOSHIBA 200-HP Drives, (2) 150-HP Current Reactors, TOSHIBA 150-HP Electric Motor, (2) 20-HP Electric Motors, (2) 20-HP TOSHIBA Drives, (2) CUTLER HAMMER Starters, (2) 3" x 4" Aluminum Bronze Centrifugal Pumps, (8) 20'H 500-Barrel Internally Coated Storage Tanks w/Walkways, (4) 16'H 440-Barrel Internally Coated Storage Tanks, (48) 3", 4", 6", 8" Aluminum Bronze Butterfly Valves, 3-1/2" Master Valve Tree, 5-1/2" x 2-7/8" SS Arrow Set Packer, 5,882' of 3-1/2" J-55 Coated Tubing, Assorted Fittings, Connections | $202,500.00 | $14,312,297.09 | | $14,312,297.09 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:  2        Exhibit A

| | | |
|---|---|---|
| Case No.: | 09-34992-H1-7 | |
| Case Name: | *NIGHTHAWK OILFIELD SERVICES, LTD. | |
| For the Period Ending: | 10/15/2018 | |

| | |
|---|---|
| Trustee Name: | Rodney Tow |
| Date Filed (f) or Converted (c): | 07/10/2009 (f) |
| §341(a) Meeting Date: | 08/05/2009 |
| Claims Bar Date: | 01/26/2011 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 11 | SWD 2 Surface Equipment, Including: OILWELL A-336 Triplex Injection Pump, OILWELL P-336 Triplex Injection Pump, (2) TOSHIBA 150-HP Electric Motors, (2) CUTLER HAMMER Starters, 3" x 4" Aluminum Bronze Centrifugal Pump, (10) 20'H 400-Barrel Internally Coated Storage Tanks, (34) 3", 4", 6", 8" Aluminum Bronze Butterfly Valves, (2) Internally Coated Master Valves, 5-1/2" x 2-7/8" Internally & Externally Coated Packer, 5,682' of 2-7/8" CS HYDRIL Tubing, Assorted Fittings, Connections | $139,000.00 | $4,728,047.50 | | $4,728,047.50 | FA |
| 12 | SWD 3 Surface Equipment, Including: OILWELL A-336 Triplex Injection Pump, OILWELL P-336 Triplex Injection Pump, TOSHIBA 150-HP Electric Motor, CUTLER HAMMER Starter, CAT 3306 Engine, 5-1/2" x 2-7/8" SS Packer, 4,901' of 2-7/8" J-55 Tubing, Assorted Fittings, Connections | $115,000.00 | $2,258,018.73 | | $2,258,018.73 | FA |
| 13 | Shaw SWD Surface Equipment, Including: (2) OILWELL P-336 Triplex Injection Pumps, TOSHIBA 150-HP Electric Motor, CUTLER HAMMER Starter, (2) CAT 3306 Engines, S/N-64Z34874 & 7JB06248, 3" x 4" Aluminum Bronze Centrifugal Pump, 10-HP Electric Motor w/Control, (8) 20'H 400-Barrel Internally Coated Storage Tanks, (2) Internally Coated Master Valves, (29) 3", 4", 6" Aluminum Bronze Butterfly Valves, 5-1/2" x 2-7/8" SS Packer, 5,130' of 2-7/8" J-55 Internally Coated Tubing, Assorted Fittings, Connections | $118,500.00 | $151,810.64 | | $151,810.64 | FA |
| 14 | Insurance Premium Refund                    (u) | Unknown | $425.70 | | $425.70 | FA |

**FORM I**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   3          Exhibit A

| Case No.: | 09-34992-H1-7 |
| Case Name: | *NIGHTHAWK OILFIELD SERVICES, LTD. |
| For the Period Ending: | 10/15/2018 |

| Trustee Name: | Rodney Tow |
| Date Filed (f) or Converted (c): | 07/10/2009 (f) |
| §341(a) Meeting Date: | 08/05/2009 |
| Claims Bar Date: | 01/26/2011 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 15 | Exhibit B-29 Automobiles, rucks, trailers and other vehicles **(u)** | $0.00 | $10,226,127.64 | | $10,226,127.64 | FA |
| 16 | 16 Cubicles, 11 Desks, 16 Chairs, 26 File Cabinets, 30 Computers, 30 Faxes/Printers | $9,730.00 | $5,000.00 | | $5,000.00 | FA |
| **Asset Notes:** | 3/18/2010 #193 | | | | | |
| 17 | Liberty Mutual Settlement - Auto Theft Prevention Authority Fees **(u)** | $0.00 | $2.51 | | $2.51 | FA |
| 18 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 19 | Void--- **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| 20 | Exhibit B-29- Machinery, Fixtures, Equipment and Supplies **(u)** | $20,442,041.59 | $2,422,136.96 | | $2,422,136.96 | FA |
| 21 | Refunds **(u)** | $0.00 | $1,000,084.00 | | $1,000,084.00 | FA |
| 22 | Settlement witn Bank of America - Ad Valorum Taxes **(u)** | $0.00 | $774,161.01 | | $774,161.01 | FA |
| 23 | Waldron vs. Abbott Building **(u)** | $0.00 | $12,500.00 | | $0.00 | FA |
| **Asset Notes:** | 10/18/2011 #398 | | | | | |
| 24 | Waldron v Basic Energy Services LP 11-3359 **(u)** | $0.00 | $7,000.00 | | $0.00 | FA |
| **Asset Notes:** | 12/02/2011 #403 | | | | | |
| 25 | Waldron vs. 3-D Disposal **(u)** | $0.00 | $4,000.00 | | $0.00 | FA |
| **Asset Notes:** | 2/14/2012 #425 | | | | | |
| 26 | Waldron vs. Liberty Mutual Insurance Group **(u)** | $0.00 | $250,000.00 | | $250,000.00 | FA |
| **Asset Notes:** | 7/13/2012 #476 | | | | | |
| 27 | In re: TXCO Inc - Disbursement to Creditors Pursuant to Ch 11 Plan of Reorganization **(u)** | $0.00 | $18,702.79 | | $18,702.79 | FA |
| 28 | Bank of America Acct XXX8254 | $0.00 | $0.00 | | $0.00 | FA |
| 29 | Regions Bank Acct# XXX3524 | $0.00 | $0.00 | | $0.00 | FA |
| 30 | .9999 Ownership of Nighthawk Transport I, LP | Unknown | $0.00 | | $0.00 | FA |
| 31 | Nighthawk Oilfield Services, Ltd. v. Haliburton Energy Services, Inc. et al Case No. 2008-56021 | Unknown | $0.00 | | $339,254.14 | FA |
| **Asset Notes:** | This case a negligence claim involving Nighthawk Vacuum and an accident caused by a Haliburton employee.  The case was filed by Thomas Sims on behalf of Nighthawk prior to the bankruptcy for @ $19,000 in damages. Mr. Sims filed a Notice of Bankruptcy on 7-16-09. The Court filed a Notice of Intent to Dismiss due to the bankruptcy on 7-7-10 and the case was Dismissed for Want of Prosecution on 9-13-10. All litigation was sent to Porter & Hedges. Counsel and the trustee elected not to employ Mr. Sims and pursue the litigation. | | | | | |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   4          Exhibit A

| | |
|---|---|
| Case No.: | 09-34992-H1-7 |
| Case Name: | *NIGHTHAWK OILFIELD SERVICES, LTD. |
| For the Period Ending: | 10/15/2018 |

| | |
|---|---|
| Trustee Name: | Rodney Tow |
| Date Filed (f) or Converted (c): | 07/10/2009 (f) |
| §341(a) Meeting Date: | 08/05/2009 |
| Claims Bar Date: | 01/26/2011 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 32 | Rent to own equipment- Mark H. Fisher **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| 33 | Caterpillar Equipment | $2,483,458.94 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Stay Lifted 8/21/2009 #104 | | | | | |
| 34 | Waldron vs. UHY **(u)** Adv. 11-3370 | $0.00 | $20,000.00 | | $20,000.00 | FA |
| **Asset Notes:** | 1/9/2012 #415 | | | | | |
| 35 | Waldron vs. US Liquids LA **(u)** | $0.00 | $7,000.00 | | $0.00 | FA |
| **Asset Notes:** | 1/19/2012 #419 | | | | | |
| 36 | ATTM Settlement **(u)** | $0.00 | $0.00 | | $15.44 | FA |
| **Asset Notes:** | Class Action Settlement | | | | | |
| INT | Interest Earned **(u)** | Unknown | Unknown | | $2,220.42 | FA |

|  | | | | |
|---|---|---|---|---|
| **TOTALS (Excluding unknown value)** | | | | **Gross Value of Remaining Assets** |
| | $23,539,248.67 | $39,941,569.95 | $40,262,761.78 | $0.00 |

**Major Activities affecting case closing:**

| | |
|---|---|
| 10/15/2018 | JW-TRUSTEE SUBMITTED AN AMENDED TFR TO THE UST |
| 10/10/2017 | JW-HEARING WAS CONTINUED TO 11/8/2017 |
| 09/25/2017 | JW-COURT SET HEARING ON TRUSTEE'S TFR AND FEE APP FOR 10/10/2017 |
| 08/07/2017 | JW-THE UST APPROVED OUR TFR AND IT WAS FILED WITH THE COURT |
| 02/23/2017 | JW-ORDER APPROVING MATT'S FEES WAS ENTERED |
| 01/31/2017 | JW-TRUSTEE FILED FINAL FEE APPLICATION OF MATT BORROR |
| 01/20/2017 | JW-ORDER APPROVING SECOND MOTION TO ALLOCATE FUNDS WAS ENTERED |
| 12/29/2016 | JW-TRUSTEE FILED A SECOND MOTION TO ALLOCATE FUNDS |
| 10/24/2016 | JW-THE COURT APPROVED THE TRUSTEE'S MOTION TO ALLOCATE FUNDS |
| 09/30/2016 | JW-TRUSTEE FILED A MOTION TO AUTHORIZE ALLOCATION OF FUNDS AND ADMINISTRATIVE EXPENSES TO SEVERAL ESTATES |
| 07/14/2016 | RT:  Call to Cindy Kroese at Ritchie Brothers 402-421-0232.  I made this call on July 6.  She is ordering the information on the auction and payments. |

I sent a follow up email today.

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   5          Exhibit A

| Case No.: | 09-34992-H1-7 | | | | Trustee Name: | Rodney Tow |
| Case Name: | *NIGHTHAWK OILFIELD SERVICES, LTD. | | | | Date Filed (f) or Converted (c): | 07/10/2009 (f) |
| For the Period Ending: | 10/15/2018 | | | | §341(a) Meeting Date: | 08/05/2009 |
| | | | | | Claims Bar Date: | 01/26/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| | |
|---|---|
| 06/13/2016 | RT email to Nancy Holley |
| | Nancy, |
| | Julie W thinks I told you I would complete Nighthawk cases by May. I thought it was June.  I was not able to complete it by the end of May because the trial started in Peterson Group. But, I worked hard to try to get it done.  I am going to re-focus on it and it should be finished by the end of June. |
| | Thanks, |
| | Rodney |
| 09/25/2015 | JW-Order Granting Application to Employ Matthew J Borror. (Related Doc # 741) Signed on 9/25/2015. (mrios) (Entered: 09/25/2015) |
| 08/31/2015 | JW-Application to Employ Matthew J. Borror as Special Counsel fo Chapter 7 Trustee. Objections/Request for Hearing Due in 7 days. Filed by Trustee Rodney D Tow |
| 08/18/2015 | JW-Order Granting Application For Compensation (Related Doc # 728) Signed on 8/18/2015. |
| 07/17/2015 | JW-Order Setting Hearing Signed on 7/17/2015 (Related document(s):728 Application for Compensation, 730 Application for Trustee Compensation and Expenses) Hearing scheduled for 8/13/2015 at 03:30 PM in Houston, Courtroom 404 (MI) |
| 06/29/2015 | JW-Sixth Interim Application for Trustee Compensation and Expenses . Objections/Request for Hearing Due in 21 days. Filed by Interested Party James W Francis |
| 06/22/2015 | JW-Notice of Abandonment of Real Property Filed by Rodney D Tow |
| 06/22/2015 | JW-Final Application for Compensation and Reimbursement of Expenses for Waldron & Schneider, LLP, Trustee's Attorney, Period: 2/1/2014 to 5/31/2015, Fee: $16,344.00, Expenses: $785.02. |
| 05/19/2015 | JW- Order Granting Application For Compensation (Related Doc # 722). Granting for Joshua W. Wolfshohl, fees awarded: $10714.50, expenses awarded: $532.34 Signed on 5/19/2015 |
| 04/23/2015 | JW-Fifth Application for Compensation of Trustee's Special Counsel for Allowance of Compensation from September 1, 2012 through July 23, 2013 for Joshua W. Wolfshohl, Trustee's Attorney, Period: 9/1/2012 to 7/23/2013, Fee: $10,714.50, Expenses: $532.34. Objections/Request for Hearing Due in 21 days. Filed by Attorney Joshua W. Wolfshohl |
| 12/30/2014 | JW-ORDER REGARDING TRUSTEE'S MOTION TO REVISE PURCHASE PRICE WAS APPROVED. |
| 12/18/2014 | JW- EMERGENCY MOTION TO SELL PROPERTY WAS FILED. |
| 10/31/2014 | JW-ORDER ESTABLISHING BAR DATE WAS APPROVED. |
| 10/23/2014 | JW-ORDER APPROVING ACCOUNTANT FEE APPLICATION WAS APPROVED. |
| 10/09/2014 | JW-ORDER APPROVING MOTION TO SELL PROPERTY LOCATED IN WISE COUNTY WAS APPROVED. |
| 09/30/2014 | JW-TRUSTEE'S ACCOUNTANT FILED HIS FIFTH FEE APPLICATION. |
| 09/12/2014 | JW-TRUSTEE FILED MOTION TO SELL PROPERTY IN WISE COUNTY. |
| 09/12/2014 | TRUSTEE FILED MOTION TO ESTABLISH BAR DATE FOR SECURED CREDITORS. |
| 04/08/2014 | JW-ORDER APPROVING WALDRON & SCHNIEDER'S FEE APPLICATION WAS APPROVED. |
| 03/14/2014 | JW-WALDRON & SCHNIEDER FILED THEIR FIRST FEE APPLICATION. |
| 02/04/2014 | JW-ORDER GRANTING MOTION TO PAY TAXING AUTHORITIES WAS APPROVED. |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   6          Exhibit A

| | | |
|---|---|---|
| **Case No.:** | 09-34992-H1-7 | |
| **Case Name:** | *NIGHTHAWK OILFIELD SERVICES, LTD. | |
| **For the Period Ending:** | 10/15/2018 | |

| | |
|---|---|
| **Trustee Name:** | Rodney Tow |
| **Date Filed (f) or Converted (c):** | 07/10/2009 (f) |
| **§341(a) Meeting Date:** | 08/05/2009 |
| **Claims Bar Date:** | 01/26/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description**<br>**(Scheduled and**<br>**Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Value** | **Estimated Net Value**<br>**(Value Determined by**<br>**Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA =§ 554(a) abandon.** | **Sales/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully Administered (FA)/**<br>**Gross Value of Remaining Assets** |

| | |
|---|---|
| 01/08/2014 | JW-TRUSTEE FILED MOTION TO PAY TAXING AUTHORITIES. |
| 12/20/2013 | JW-WE ARE IN THE PROCESS OF DETERMINING THAT ALL ASSETS AND FUNDS RECEIVED HAVE BEEN DEPOSITED INTO THE CORRECT ESTATE.  AS SOON |
| | AS WE HAVE COMPLETED OUR REVIEW WE WILL PREPARE THE TFR. |
| 12/01/2012 | Hearing on Claim Objections 2-4-13.  All assets liquidated.  Will begin TFR after hearing on Claim Objections and hearing on transfer of funds. |
| 10/04/2012 | Separate Bond not renewed.  Now covered under Blanket Bond |

**Initial Projected Date Of Final Report (TFR):**   07/10/2011          **Current Projected Date Of Final Report (TFR):**   12/31/2016          /s/ RODNEY TOW

RODNEY TOW

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 09-34992-H1-7 | |
| Case Name: | *NIGHTHAWK OILFIELD SERVICES, LTD. | |
| Primary Taxpayer ID #: | **-***6572 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/10/2009 | |
| For Period Ending: | 10/15/2018 | |

| | |
|---|---|
| Trustee Name: | Rodney Tow |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******4992 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/20/2017 | | Green Bank | Transfer Funds | 9999-000 | $917,177.79 | | $917,177.79 |
| 02/23/2017 | 5001 | Matthew J. Borror | 2/23/2017 #764 | 3210-600 | | $10,138.78 | $907,039.01 |
| 10/04/2017 | (31) | The Bankruptcy Estate of Rauhs Frac | Distribution of Claim | 1180-000 | $339,254.14 | | $1,246,293.15 |
| 11/16/2017 | 5002 | Robbye Waldron, Trustee | Trustee Compensation | 2100-000 | | $864,862.82 | $381,430.33 |
| 11/16/2017 | 5003 | Rodney D. Tow | Trustee Expenses | 2200-000 | | $6,974.96 | $374,455.37 |
| 11/16/2017 | 5004 | Rodney D. Tow | Trustee Compensation | 2100-000 | | $35,201.23 | $339,254.14 |
| 01/24/2018 | 5005 | Robbye Waldron, Trustee | 11/08/2017 #778 Remainder of Approved Fees | 2100-000 | | $293,919.46 | $45,334.68 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $1,256,431.93 | $1,211,097.25 | $45,334.68 |
| **Less: Bank transfers/CDs** | $917,177.79 | $0.00 | |
| **Subtotal** | $339,254.14 | $1,211,097.25 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $339,254.14 | $1,211,097.25 | |

| For the period of **7/10/2009** to **10/15/2018** | | For the entire history of the account between **01/20/2017** to **10/15/2018** | |
|---|---|---|---|
| Total Compensable Receipts: | $339,254.14 | Total Compensable Receipts: | $339,254.14 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $339,254.14 | Total Comp/Non Comp Receipts: | $339,254.14 |
| Total Internal/Transfer Receipts: | $917,177.79 | Total Internal/Transfer Receipts: | $917,177.79 |
| | | | |
| Total Compensable Disbursements: | $1,211,097.25 | Total Compensable Disbursements: | $1,211,097.25 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,211,097.25 | Total Comp/Non Comp Disbursements: | $1,211,097.25 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 09-34992-H1-7 | |
| **Case Name:** | *NIGHTHAWK OILFIELD SERVICES, LTD. | |
| **Primary Taxpayer ID #:** | **-***6572 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 7/10/2009 | |
| **For Period Ending:** | 10/15/2018 | |

| | |
|---|---|
| **Trustee Name:** | Rodney Tow |
| **Bank Name:** | Sterling Bank |
| **Checking Acct #:** | ******4992 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/15/2009 | | Transfer From  Acct#******4992 | Bond Premium | 9999-000 | $2,000.00 | | $2,000.00 |
| 09/15/2009 | 1001 | George Adams & Company Insurance Agency | Bond Premium - SUR0002295 9-3-09 - 9-3-10 | 2300-000 | | $2,000.00 | $0.00 |
| | | | **TOTALS:** | | $2,000.00 | $2,000.00 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $2,000.00 | $0.00 | |
| | | | **Subtotal** | | $0.00 | $2,000.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $2,000.00 | |

**For the period of  7/10/2009 to 10/15/2018**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $2,000.00 |
| | |
| Total Compensable Disbursements: | $2,000.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $2,000.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between  09/15/2009 to 10/15/2018**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $2,000.00 |
| | |
| Total Compensable Disbursements: | $2,000.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $2,000.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

FORM 2
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-34992-H1-7 | Trustee Name: | Rodney Tow |
| Case Name: | *NIGHTHAWK OILFIELD SERVICES, LTD. | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***6572 | Money Market Acct #: | ******4992 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 7/10/2009 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/15/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/16/2009 | (2) | Turnbridge Capital | Lease Agreement - ROC - weekly payment | 1122-000 | $25,000.00 | | $25,000.00 |
| 07/16/2009 | (3) | Pruitt's Frac Tanks | Lease Agreement - TP Services - monthly payment | 1122-000 | $5,000.00 | | $30,000.00 |
| 07/17/2009 | (4) | Regions Bank | Closure of Bank Business Bank Account | 1129-000 | $2,043,822.83 | | $2,073,822.83 |
| 07/17/2009 | (5) | Robert Chambers | Lease Agreement - Two State Oilfield - monthly payment | 1122-000 | $5,000.00 | | $2,078,822.83 |
| 07/21/2009 | (6) | Reece L. Boudreaux | Lease Payment | 1122-000 | $5,000.00 | | $2,083,822.83 |
| 07/23/2009 | (2) | ROC Service Company, LLC | Lease Payment | 1122-000 | $25,000.00 | | $2,108,822.83 |
| 07/31/2009 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $103.67 | | $2,108,926.50 |
| 08/06/2009 | (2) | ROC Service Company, LLC | Weekly Lease Payment | 1122-000 | $25,000.00 | | $2,133,926.50 |
| 08/06/2009 | (2) | ROC Service Company, LLC | Weekly Lease Payment | 1122-000 | $25,000.00 | | $2,158,926.50 |
| 08/06/2009 | (3) | Pruitt's Frac Tanks | August Lease Payment | 1122-000 | $5,000.00 | | $2,163,926.50 |
| 08/06/2009 | (5) | Two-State Oilfield, Inc. | August Lease Payment - Equipment | 1122-000 | $5,000.00 | | $2,168,926.50 |
| 08/17/2009 | (2) | ROC Service Company, LLC | Weekley Lease Payment | 1122-000 | $25,000.00 | | $2,193,926.50 |
| 08/17/2009 | (6) | Reece Boudreaux | August lease payment | 1122-000 | $5,000.00 | | $2,198,926.50 |
| 08/24/2009 | (2) | ROC Service Company, LLC | Weekly lease payment | 1122-000 | $25,000.00 | | $2,223,926.50 |
| 08/27/2009 | (2) | ROC Service Company | Weekly Lease Payment | 1122-000 | $25,000.00 | | $2,248,926.50 |
| 08/27/2009 | (14) | Imperial A I Credit Companies | Refund of Insurance Premium | 1290-000 | $425.70 | | $2,249,352.20 |
| 08/31/2009 | (INT) | Sterling Bank | Interest Earned For August | 1270-000 | $277.69 | | $2,249,629.89 |
| 09/03/2009 | (2) | ROC Service Company | ROC Lease Payment | 1122-000 | $25,000.00 | | $2,274,629.89 |
| 09/03/2009 | | Bank of America, N.A. | 9/2/2009 #125 | 4110-000 | | $2,234,704.00 | $39,925.89 |
| 09/09/2009 | (2) | ROC Service Company | ROC Lease Payment | 1122-000 | $25,000.00 | | $64,925.89 |
| 09/15/2009 | | Transfer To Acct#******4992 | Bond Premium | 9999-000 | | $2,000.00 | $62,925.89 |
| 09/29/2009 | (2) | ROC Service Company, LLC | Lease Payment | 1122-000 | $25,000.00 | | $87,925.89 |
| 09/30/2009 | (INT) | Sterling Bank | Interest Earned For September | 1270-000 | $39.02 | | $87,964.91 |
| 09/30/2009 | (15) | ROC Service Company LLC | Per order dated: September 2, 2009 | 1129-000 | $4,400,000.00 | | $4,487,964.91 |
| 09/30/2009 | | Sterling Bank | Wire Transfer Charges | 9999-000 | | $7.00 | $4,487,957.91 |
| 10/01/2009 | | Sterling Bank | Wire Transfer Credit | 9999-000 | $7.00 | | $4,487,964.91 |
| 10/06/2009 | (3) | Pruitt's Frac Tanks | September Lease Pmt | 1122-000 | $5,000.00 | | $4,492,964.91 |
| 10/06/2009 | (15) | Ritchie Bros Auctioneers, Inc. | Auction Settlement No. 1 of 4 | 1129-000 | $3,456,090.79 | | $7,949,055.70 |

**SUBTOTALS**    $10,185,766.70    $2,236,711.00

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 09-34992-H1-7 | |
| Case Name: | *NIGHTHAWK OILFIELD SERVICES, LTD. | |
| Primary Taxpayer ID #: | **-***6572 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/10/2009 | |
| For Period Ending: | 10/15/2018 | |

| | |
|---|---|
| Trustee Name: | Rodney Tow |
| Bank Name: | Sterling Bank |
| Money Market Acct #: | ******4992 |
| Account Title: | |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/06/2009 | | Bank of America | Wire Transfer Sale of Vehicles | 4210-000 | | $4,000,000.00 | $3,949,055.70 |
| 10/06/2009 | | Bank of America, N.A. | Wire Transfer Sale of Vehicles Wire Transfer Ref. No. 20091002-00000637 | 4110-000 | | $4,400,000.00 | ($450,944.30) |
| 10/06/2009 | | VOID: Bank of America | Wire Transfer Sale of Vehicles Wire Transfer Ref. No. 20091002-00000637 | 4210-003 | | ($4,000,000.00) | $3,549,055.70 |
| 10/08/2009 | | Bank of America, N.A. | TRN REF #20091007-0000268 | 4110-000 | | $3,511,130.70 | $37,925.00 |
| 10/13/2009 | (4) | Regions Bank | Turnover of Funds in Debtor Account at Regions Bank | 1122-000 | $61.88 | | $37,986.88 |
| 10/21/2009 | (10) | Ritchie Bros Auctioneers, Inc. | Auction settlement No. 2 of 4 | 1129-000 | $10,630.00 | | $48,616.88 |
| 10/21/2009 | (10) | Ritchie Bros Auctioneers, Inc. | Auction Settlement No. 3 of 4 | 1129-000 | $140,566.32 | | $189,183.20 |
| 10/28/2009 | | Bank of America, N.A. | Wire Transfer 10-28-09 TRN REF#20091028-00000577 | 4110-000 | | $151,258.20 | $37,925.00 |
| 10/30/2009 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $51.68 | | $37,976.68 |
| 11/16/2009 | (1) | Energen Resources Corporation | A/R | 1121-000 | $16,751.64 | | $54,728.32 |
| 11/20/2009 | | Bank of America, N.A. | Trn Ref#20091119-00000602 | 4110-000 | | $16,803.32 | $37,925.00 |
| 11/24/2009 | (1) | Porter & Hedges, L.L.P. | A/R | 1121-000 | $1,200,000.00 | | $1,237,925.00 |
| 11/25/2009 | (15) | Ritchie Brothers Auctioneers, Inc. | Auction Proceeds | 1129-000 | $2,370,036.85 | | $3,607,961.85 |
| 11/30/2009 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $54.00 | | $3,608,015.85 |
| 12/03/2009 | (1) | Roc Service Company, LLC | A/R | 1121-000 | $8,978.48 | | $3,616,994.33 |
| 12/04/2009 | (20) | Porter & Hedges | Proceeds from Sale | 1129-000 | $2,369,951.00 | | $5,986,945.33 |
| 12/04/2009 | (20) | Porter & Hedges | Proceeds from Sale | 1129-000 | ($2,369,951.00) | | $3,616,994.33 |
| 12/15/2009 | (12) | Ritchie Bros Auctioneers Inc. | Proceeds from Auction | 1129-000 | $2,211,693.73 | | $5,828,688.06 |
| 12/15/2009 | (13) | Ritchie Bros Auctioneers, Inc. | Proceeds from Auction | 1129-000 | $44,556.50 | | $5,873,244.56 |
| 12/15/2009 | | Bank of America, N.A. | Trns Ref. # 20091204-732 | 4110-000 | | $3,578,983.40 | $2,294,261.16 |
| 12/17/2009 | (13) | Richie Bros Auctioneers, inc. | Proceeds from Auction | 1129-000 | $75,450.00 | | $2,369,711.16 |
| 12/18/2009 | (10) | Ritchie Bros Auctioneers Inc. | Proceeds from Auction | 1129-000 | $14,161,100.77 | | $16,530,811.93 |
| 12/18/2009 | | Bank of America, N.A. | Payment to Secured Creditor | 4110-000 | | $2,256,250.20 | $14,274,561.73 |
| 12/30/2009 | (13) | Richie Bros. | Proceeds from Auction | 1129-000 | $4,400.00 | | $14,278,961.73 |
| 12/30/2009 | (11) | Richie Bros. | Auction Proceeds | 1129-000 | $4,728,047.50 | | $19,007,009.23 |
| | | | | **SUBTOTALS** | $24,972,379.35 | $13,914,425.82 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-34992-H1-7 | | Trustee Name: | Rodney Tow |
|---|---|---|---|---|
| Case Name: | *NIGHTHAWK OILFIELD SERVICES, LTD. | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***6572 | | Money Market Acct #: | ******4992 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 7/10/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/15/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/30/2009 | (12) | Richie Bros. | Auction Proceeds. | 1129-000 | $41,225.00 | | $19,048,234.23 |
| 12/30/2009 | (13) | Richie Bros. | Proceeds from Auction | 1129-000 | $3,179.14 | | $19,051,413.37 |
| 12/30/2009 | | Bank of America, N.A. | Per order dated:8/7/09 | 4110-000 | | $14,244,215.87 | $4,807,197.50 |
| 12/30/2009 | | Bank of America, N.A. | Per order dated:8/7/09 | 4110-000 | | $4,728,047.50 | $79,150.00 |
| 12/30/2009 | | Bank of America, N.A. | Per order dated:8/7/09 | 4110-000 | | $41,225.00 | $37,925.00 |
| 12/31/2009 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $180.32 | | $38,105.32 |
| 12/31/2009 | (12) | Ritchie Brothers Auctioneers | Auction Proceeds | 1129-000 | $5,100.00 | | $43,205.32 |
| 01/19/2010 | (1) | Safety-Kleen Systems, Inc. | A/R | 1121-000 | $2,499.70 | | $45,705.02 |
| 01/19/2010 | (1) | CT Invesco LLC | A/R | 1121-000 | $451.67 | | $46,156.69 |
| 01/25/2010 | (13) | Ritchie Brothers Auctioneers Inc. | Proceeds from Auction | 1129-000 | $24,225.00 | | $70,381.69 |
| 01/28/2010 | (20) | Waltman & Grisham | 1/15/2010 #162 | 1129-000 | $50,000.00 | | $120,381.69 |
| 01/29/2010 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $2.32 | | $120,384.01 |
| 02/05/2010 | 2001 | ADP, Inc. | Prepare W-2's | 2810-000 | | $277.00 | $120,107.01 |
| 02/10/2010 | 2002 | Preferred Lone Star Properties | 05/06/2010 #220 | 2420-000 | | $1,295.98 | $118,811.03 |
| 02/12/2010 | (1) | Bank of America | Post-petition CTI Disposal, Ltd. revenue. | 1121-000 | $59,353.15 | | $178,164.18 |
| 02/12/2010 | (16) | Mary Ella Duplantis | 3/18/2010 #193 Funds for purchase of furniture, fixtures and equipment of the estate. | 1129-000 | $5,000.00 | | $183,164.18 |
| 02/16/2010 | 2003 | Preferred Lone Star Properties, L.L.C. | 05/06/2010 #220 | 2410-000 | | $650.00 | $182,514.18 |
| 02/26/2010 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $5.73 | | $182,519.91 |
| 02/26/2010 | 2004 | Preferred Lone Star Properties, LLC | 05/06/2010 #220 | 2410-000 | | $650.00 | $181,869.91 |
| 03/05/2010 | (21) | American Express Travel Related Services Company | Rebate | 1290-000 | $13.76 | | $181,883.67 |
| 03/09/2010 | (20) | Hwy 79 Enterprise, LLC | 2/24/2010 #177 | 1129-000 | $250,000.00 | | $431,883.67 |
| 03/09/2010 | (20) | Hwy 79 Enterprise, LLC | 2/24/2010 #177 | 1129-000 | $1,812,325.89 | | $2,244,209.56 |
| 03/11/2010 | (20) | Ritchie Brothers Auctioneers | Auction Proceeds | 1129-000 | $29,787.70 | | $2,273,997.26 |
| 03/15/2010 | | Bank of America, N.A. | Payment to Secured Creditor | 4110-000 | | $1,812,325.89 | $461,671.37 |
| 03/18/2010 | (20) | Pruitt's Frac Tanks, Inc. | 3/1/2010 #179 | 1129-000 | $8,000.00 | | $469,671.37 |
| 03/26/2010 | (1) | Bank of America | Post-Petition CTI Disposal, Ltd. revenue. | 1121-000 | $29,799.00 | | $499,470.37 |
| | | | | **SUBTOTALS** | $2,321,148.38 | $20,828,687.24 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-34992-H1-7 | | Trustee Name: | Rodney Tow |
|---|---|---|---|---|
| Case Name: | *NIGHTHAWK OILFIELD SERVICES, LTD. | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***6572 | | Money Market Acct #: | ******4992 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 7/10/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/15/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/31/2010 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $49.80 | | $499,520.17 |
| 04/09/2010 | 2005 | Preferred Lone Star Properties | 05/06/2010 #220 | 2410-000 | | $650.00 | $498,870.17 |
| 04/12/2010 | 2006 | Hwy. 79 N. Enterprise, LLC | Per order dated: Agreed Order; Docket No. 125 Funds received from BOA that should have gone to Hwy. 79 N. Enterprise, LLC | 8500-002 | | $29,799.00 | $469,071.17 |
| 04/23/2010 | 2007 | Bank of America | Transfer Pursuant to Court order Docket no. 162 | 4210-000 | | $70,064.07 | $399,007.10 |
| 04/30/2010 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $33.09 | | $399,040.19 |
| 05/06/2010 | | Bank of America, N.A. | Correction of check issuance no. 2009 | 4110-000 | | $70,064.07 | $328,976.12 |
| 05/06/2010 | 2007 | VOID: Bank of America | Transaction saved as check issuance when it was a wire transfer. | 4210-003 | | ($70,064.07) | $399,040.19 |
| 05/06/2010 | 2008 | Preferred Lone Star Properties | 05/06/2010 #220 | 2420-000 | | $650.00 | $398,390.19 |
| 05/06/2010 | 2009 | Bank of America | Wire was done April 23, 2010 however typed as check. This is the correction to reflect transfer as a wire transfer. | 4210-000 | | $70,064.07 | $328,326.12 |
| 05/06/2010 | 2009 | VOID: Bank of America | Again issued as check rather than wire transfer. | 4210-003 | | ($70,064.07) | $398,390.19 |
| 05/28/2010 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $29.23 | | $398,419.42 |
| 06/03/2010 | 2010 | Preferred Lone Star Properties | 05/06/2010 #220 | 2410-000 | | $650.00 | $397,769.42 |
| 06/14/2010 | (21) | ADP | Refund from ADP for overpayment of Collection Services. | 1290-000 | $70.24 | | $397,839.66 |
| 06/25/2010 | | Bank of America, N.A. | Per order dated: | 4110-000 | | $96,517.17 | $301,322.49 |
| 06/29/2010 | 2011 | Rauh Oilfield Services | 6/24/2010 Payment for Leasewater Disposal: Garfield Co. | 2420-000 | | $508.00 | $300,814.49 |
| 06/29/2010 | 2012 | Rauh Oilfield Services, Co. | 4/16/2010 Leasewater Disposal, Garfield County | 2420-000 | | $508.00 | $300,306.49 |
| 06/30/2010 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $23.79 | | $300,330.28 |
| 06/30/2010 | 2013 | Porter & Hedges, LLP | 6/28/2010 #260 | * | | $72,071.72 | $228,258.56 |
| | | Porter & Hedges, LLP | | $(66,448.00) | 3210-600 | | $228,258.56 |
| | | Porter & Hedges, LLP | | $(5,623.72) | 3220-610 | | $228,258.56 |
| 07/06/2010 | 2014 | Preferred Lone Star Properties | 05/06/2010 #220 | 2410-000 | | $650.00 | $227,608.56 |
| 07/13/2010 | (1) | Burnett Oil Co. Inc. | 4/20/2010 #205 | 1121-000 | $30,000.00 | | $257,608.56 |
| | | | | **SUBTOTALS** | $30,206.15 | $272,067.96 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-34992-H1-7 | Trustee Name: | Rodney Tow |
|---|---|---|---|
| Case Name: | *NIGHTHAWK OILFIELD SERVICES, LTD. | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***6572 | Money Market Acct #: | ******4992 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 7/10/2009 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/15/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/27/2010 | 2015 | George Adams & Company Insurance Agency LLC | Bond Payment 2010 | 2300-000 | | $2,000.00 | $255,608.56 |
| 07/30/2010 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $13.57 | | $255,622.13 |
| 08/04/2010 | (22) | Bank of America | 7/14/2010 #269 | 1149-000 | $774,161.01 | | $1,029,783.14 |
| 08/04/2010 | 2016 | Preferred Lone Star Properties | 05/06/2010 #220 | 2410-000 | | $650.00 | $1,029,133.14 |
| 08/26/2010 | (20) | First Capital Bank | 8/17/2010 #288 | 1129-002 | $40,000.00 | | $1,069,133.14 |
| 08/31/2010 | (9) | Ritchie Bros. Auctioneers Inc. | Auction proceeds from sale of assets. TRN REF#20100827-00000659 | 1129-000 | $67,598.91 | | $1,136,732.05 |
| 08/31/2010 | (INT) | Sterling Bank | Interest Earned For August | 1270-000 | $88.91 | | $1,136,820.96 |
| 09/01/2010 | 2017 | Preferred Lone Star Properties, LLC | 05/06/2010 #220 | 2410-000 | | $650.00 | $1,136,170.96 |
| 09/13/2010 | 2018 | Rauh Oilfield Services Co. | Pit water disposal Garfield County. | 2420-000 | | $1,200.00 | $1,134,970.96 |
| 09/13/2010 | 2019 | Rauh Oilfield Services, Co. | Disposal of Leasewater Garfield County. | 2420-000 | | $258.50 | $1,134,712.46 |
| 09/27/2010 | (20) | Richie Bros. Auctioneers | Auction Proceeds 9-3-2010 | 1129-000 | $90,683.22 | | $1,225,395.68 |
| 09/30/2010 | (INT) | Sterling Bank | Interest Earned For September | 1270-000 | $105.27 | | $1,225,500.95 |
| 10/08/2010 | 2020 | Preferred Lone Star Properties | 05/06/2010 #220 | 2410-000 | | $650.00 | $1,224,850.95 |
| 10/19/2010 | | Bank of America | Per order dated: | 4110-000 | | $123,265.22 | $1,101,585.73 |
| 10/29/2010 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $103.43 | | $1,101,689.16 |
| 11/02/2010 | 2021 | Preferred Lone Star Properties, LLC | 05/06/2010 #220 | 2410-000 | | $650.00 | $1,101,039.16 |
| 11/15/2010 | (20) | Ritchie Bros Auctioneers, Inc. | Auction Proceeds - Wired to account Nov. 12, 2010 | 1129-000 | $16,850.00 | | $1,117,889.16 |
| 11/30/2010 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $96.33 | | $1,117,985.49 |
| 12/06/2010 | 2022 | Preferred Lone Star Properties | 05/06/2010 #220 | 2410-000 | | $650.00 | $1,117,335.49 |
| 12/31/2010 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $100.02 | | $1,117,435.51 |
| 01/06/2011 | 2023 | Preferred Lone Star Properties, LLC | 05/06/2010 #220 | 2410-000 | | $650.00 | $1,116,785.51 |
| 01/19/2011 | 2024 | Johnson, Miller & Co., C.P.A., P.C. | 1/18/2011 #326 | * | | $44,682.80 | $1,072,102.71 |
| | | | Johnson, Miller & Co., C.P.A., P.C.            $(44,212.05) | 3410-000 | | | $1,072,102.71 |
| | | | Johnson, Miller & Co., C.P.A., P.C.            $(470.75) | 3420-000 | | | $1,072,102.71 |
| 01/31/2011 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $99.26 | | $1,072,201.97 |
| 02/03/2011 | 2025 | Preferred Lone Star Properties, LLC | 05/06/2010 #220 | 2410-000 | | $650.00 | $1,071,551.97 |
| | | | **SUBTOTALS** | | $989,899.93 | $175,956.52 | |

**FORM 2**

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Case No. | 09-34992-H1-7 | | | | Trustee Name: | Rodney Tow | |
| Case Name: | *NIGHTHAWK OILFIELD SERVICES, LTD. | | | | Bank Name: | Sterling Bank | |
| Primary Taxpayer ID #: | **-***6572 | | | | Money Market Acct #: | ******4992 | |
| Co-Debtor Taxpayer ID #: | | | | | Account Title: | | |
| For Period Beginning: | 7/10/2009 | | | | Blanket bond (per case limit): | $5,000,000.00 | |
| For Period Ending: | 10/15/2018 | | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/09/2011 | (17) | Liberty Mutual Settlement Administrator | Auto Theft Prevention Autority Fees Paid to Liberty Mutual Insurance Company | 1249-000 | $2.51 | | $1,071,554.48 |
| 02/28/2011 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $86.84 | | $1,071,641.32 |
| 03/09/2011 | 2026 | Preferred Lone Star Properties, LLC | 05/06/2010 #220 | 2410-000 | | $650.00 | $1,070,991.32 |
| 03/31/2011 | (21) | Bank of America | 3/7/2011 #339 | 1290-000 | $1,000,000.00 | | $2,070,991.32 |
| 03/31/2011 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $115.27 | | $2,071,106.59 |
| 04/13/2011 | 2027 | Preferred Lone Star Properties | 05/06/2010 #220 | 2410-000 | | $650.00 | $2,070,456.59 |
| 04/29/2011 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $175.15 | | $2,070,631.74 |
| 05/12/2011 | 2028 | Preferred Lone Star Properties, LLC | 5/9/2011 #345 | 2410-000 | | $650.00 | $2,069,981.74 |
| 05/31/2011 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $183.06 | | $2,070,164.80 |
| 06/09/2011 | 2029 | Preferred Lone Star Properties, LLC | 5/9/2011 #345 | 2410-000 | | $650.00 | $2,069,514.80 |
| 06/24/2011 | 2030 | Porter & Hedges, LLP | 6/23/2011 #350 | * | | $75,530.37 | $1,993,984.43 |
| | | Porter & Hedges, LLP | $(72,422.50) | 3210-600 | | | $1,993,984.43 |
| | | Porter & Hedges, LLP | $(3,107.87) | 3220-610 | | | $1,993,984.43 |
| 06/30/2011 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $179.75 | | $1,994,164.18 |
| 07/05/2011 | (INT) | Sterling Bank | Interest Earned For July 2011 | 1270-000 | $23.22 | | $1,994,187.40 |
| 07/05/2011 | | Green Bank | Transfer Funds | 9999-000 | | $2,118,419.05 | ($124,231.65) |
| 07/07/2011 | | Green Bank | Transfer Funds | 9999-000 | | $258.50 | ($124,490.15) |
| 11/14/2011 | (23) | Abco | 10/18/2011 #398 (Abbout Building) | 1241-000 | $12,500.00 | | ($111,990.15) |
| 11/14/2011 | (23) | DEP REVERSE: Abco | Deposit credited to wrong account. | 1241-000 | ($12,500.00) | | ($124,490.15) |
| 01/04/2012 | (24) | Dore))) & Associates, Attorneys, PC | 12/2/2011 #403 RRW v Basic Energy Services 11-3359 | 1249-000 | $7,000.00 | | ($117,490.15) |
| 01/30/2012 | (23) | UHY Advisors TX, LLC | Waldron vs. UHY - preference settlement | 1280-002 | $20,000.00 | | ($97,490.15) |
| 01/30/2012 | (24) | DEP REVERSE: Dore)))) & Associates, Attorneys, PC | Deposited in Error into wrong bank account | 1249-000 | ($7,000.00) | | ($104,490.15) |
| 01/30/2012 | (23) | DEP REVERSE: UHY Advisors TX, LLC | Deposited in Error into wrong bank account | 1280-002 | ($20,000.00) | | ($124,490.15) |
| 01/31/2012 | (23) | R360 Environmental Solutions, Inc. | Order for Compromise of Adv 11-3354, Trustee vs US Liquids of LA LP | 1280-002 | $7,000.00 | | ($117,490.15) |
| 01/31/2012 | (23) | DEP REVERSE: R360 Environmental Solutions, Inc. | Deposited in Error into wrong bank account | 1280-002 | ($7,000.00) | | ($124,490.15) |

| | | | | SUBTOTALS | $1,000,765.80 | $2,196,807.92 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-34992-H1-7 | | Trustee Name: | Rodney Tow |
|---|---|---|---|---|
| Case Name: | *NIGHTHAWK OILFIELD SERVICES, LTD. | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***6572 | | Money Market Acct #: | ******4992 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 7/10/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/15/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/13/2012 | (20) | Ritchie Bros Auctioneers Inc | Auction Proceeds - Wired to Account 4-2-10 | 1129-000 | $60,188.15 | | ($64,302.00) |
| 09/13/2012 | (20) | Ritchie Bros Auctioneers Inc | Auction Proceeds - Wired to Account 5-20-11 | 1129-000 | $64,302.00 | | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **TOTALS:** | | $39,624,656.46 | $39,624,656.46 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $7.00 | $2,120,684.55 | |
| | | | **Subtotal** | | $39,624,649.46 | $37,503,971.91 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $39,624,649.46 | $37,503,971.91 | |

**For the period of  7/10/2009 to 10/15/2018**

| | |
|---|---|
| Total Compensable Receipts: | $39,584,649.46 |
| Total Non-Compensable Receipts: | $40,000.00 |
| Total Comp/Non Comp Receipts: | $39,624,649.46 |
| Total Internal/Transfer Receipts: | $7.00 |
| | |
| Total Compensable Disbursements: | $37,474,172.91 |
| Total Non-Compensable Disbursements: | $29,799.00 |
| Total Comp/Non Comp  Disbursements: | $37,503,971.91 |
| Total Internal/Transfer  Disbursements: | $2,120,684.55 |

**For the entire history of the account between 07/14/2009 to 10/15/2018**

| | |
|---|---|
| Total Compensable Receipts: | $39,584,649.46 |
| Total Non-Compensable Receipts: | $40,000.00 |
| Total Comp/Non Comp Receipts: | $39,624,649.46 |
| Total Internal/Transfer Receipts: | $7.00 |
| | |
| Total Compensable Disbursements: | $37,474,172.91 |
| Total Non-Compensable Disbursements: | $29,799.00 |
| Total Comp/Non Comp  Disbursements: | $37,503,971.91 |
| Total Internal/Transfer  Disbursements: | $2,120,684.55 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-34992-H1-7 | Trustee Name: | Rodney Tow |
|---|---|---|---|
| Case Name: | *NIGHTHAWK OILFIELD SERVICES, LTD. | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***6572 | Checking Acct #: | ******9201 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 7/10/2009 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/15/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/05/2011 | | Sterling Bank | Transfer Funds | 9999-000 | $2,118,419.05 | | $2,118,419.05 |
| 07/07/2011 | | Sterlilng Bank | Transfer Funds | 9999-000 | $258.50 | | $2,118,677.55 |
| 07/08/2011 | 5001 | Preferred Lone Star Properties, LLC | 5/9/2011 #345 | 2410-000 | | $650.00 | $2,118,027.55 |
| 07/29/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $2,977.15 | $2,115,050.40 |
| 08/11/2011 | 5002 | Preferred Lone Star Properties, LLC | 5/9/2011 #345 | 2410-000 | | $650.00 | $2,114,400.40 |
| 08/31/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $3,412.51 | $2,110,987.89 |
| 09/12/2011 | 5003 | Preferred Lone Star Properties, LLC | 5/9/2011 #345 | 2410-000 | | $650.00 | $2,110,337.89 |
| 09/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $3,515.97 | $2,106,821.92 |
| 10/04/2011 | 5004 | George Adams & Company Insurance Agency, LLC | Bond Premium | 2300-000 | | $1,000.00 | $2,105,821.92 |
| 10/04/2011 | 5005 | Preferred Lone Star Storage, LLC | 5/9/2011 #345 | 2410-000 | | $650.00 | $2,105,171.92 |
| 10/27/2011 | 5006 | George Adams & Company Insurance Agency, LLC | Bond Premium (Prior Premium was only $1,000 rather than $2,000 as there was some question as to which account premiums should be drawn from. Determined since cases are jointly admini. under Nighthawk Oilfield, entire payment from that account). | 2300-000 | | $1,000.00 | $2,104,171.92 |
| 10/31/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $3,179.44 | $2,100,992.48 |
| 11/14/2011 | (23) | ABCO | 10/18/2011 #398 | 1249-000 | $12,500.00 | | $2,113,492.48 |
| 11/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $3,291.28 | $2,110,201.20 |
| 12/08/2011 | 5007 | Preferred Lone Star Properties, LLC | 5/9/2011 #345 | 2420-000 | | $650.00 | $2,109,551.20 |
| 12/08/2011 | 5008 | Preferred Lone Star Properties, LLC | 5/9/2011 #345 | 2420-000 | | $650.00 | $2,108,901.20 |
| 12/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $3,405.19 | $2,105,496.01 |
| 01/04/2012 | (24) | Dore & Associcates, Attorney, PC | 12/02/2011 #403 | 1249-002 | $7,000.00 | | $2,112,496.01 |
| 01/06/2012 | 5009 | Johnson, Miller & Co., C.P.A., P.C. | 1/5/2012 #412 | 3410-000 | | $23,092.60 | $2,089,403.41 |
| 01/13/2012 | 5010 | Preferred Lone Star Properties, LLC | 5/9/2011 #345 | 2410-000 | | $650.00 | $2,088,753.41 |
| 01/31/2012 | (34) | UHY Advistors TX, LLC | 1/9/2012 #415 | 1241-000 | $20,000.00 | | $2,108,753.41 |
| 01/31/2012 | (35) | R360 Environmental Solutions, Inc. | 1/19/2012 #419 | 1241-002 | $7,000.00 | | $2,115,753.41 |
| 01/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $3,383.27 | $2,112,370.14 |
| 01/31/2012 | 5011 | Preferred Lone Star Properties, LLC | 5/9/2011 #345 | 2410-000 | | $650.00 | $2,111,720.14 |
| | | | **SUBTOTALS** | | $2,165,177.55 | $53,457.41 | |

FORM 2
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 09-34992-H1-7 | Trustee Name: | Rodney Tow |
| Case Name: | *NIGHTHAWK OILFIELD SERVICES, LTD. | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***6572 | Checking Acct #: | ******9201 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 7/10/2009 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/15/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/21/2012 | (25) | 3-D Disposal | 2/14/2012 #425 | | 1241-002 | $4,000.00 | | $2,115,720.14 |
| 02/29/2012 | | Green Bank | Bank Service Fee | | 2600-000 | | $3,191.69 | $2,112,528.45 |
| 03/01/2012 | 5012 | P.L.S.P., LLC | 5/9/2011 #345 | | 2420-000 | | $650.00 | $2,111,878.45 |
| 03/20/2012 | 5013 | Okin Adams & Kilmer, LLP | 3/14/2012 #438 | | * | | $8,209.34 | $2,103,669.11 |
| | | | Okin Adams & Kilmer, LLP | $(7,814.00) | 3210-600 | | | $2,103,669.11 |
| | | | Okin Adams & Kilmer, LLP | $(395.34) | 3220-610 | | | $2,103,669.11 |
| 03/30/2012 | | Green Bank | Bank Service Fee | | 2600-000 | | $3,517.28 | $2,100,151.83 |
| 04/04/2012 | 5014 | P.L.S.P., LLC | 5/9/2011 #345 | | 2410-000 | | $650.00 | $2,099,501.83 |
| 04/17/2012 | 5015 | Porter & Hedges, LLP | 04/16/2012 #459 | | * | | $115,025.54 | $1,984,476.29 |
| | | | Porter & Hedges, LLP | $(105,931.50) | 3210-600 | | | $1,984,476.29 |
| | | | Porter & Hedges, LLP | $(9,094.04) | 3220-610 | | | $1,984,476.29 |
| 04/24/2012 | 5014 | VOID: P.L.S.P., LLC | 5/9/2011 #345 | | 2410-003 | | ($650.00) | $1,985,126.29 |
| 04/24/2012 | 5016 | P.L.S.P., LLC | 4/4/2012 #449 | | 2410-000 | | $650.00 | $1,984,476.29 |
| 04/30/2012 | | Green Bank | Bank Service Fee | | 2600-000 | | $3,105.34 | $1,981,370.95 |
| 05/08/2012 | 5017 | Preferred Lone Star Properties, LLC | 4/4/2012 #449 | | 2410-000 | | $650.00 | $1,980,720.95 |
| 05/31/2012 | | Green Bank | Bank Service Fee | | 2600-000 | | $3,197.67 | $1,977,523.28 |
| 06/04/2012 | 5018 | Preferred Lone Star Properties, LLC | 4/4/2012 #449 | | 2410-000 | | $650.00 | $1,976,873.28 |
| 06/05/2012 | 5019 | L&P Consolidated, Ltd. | 5/23/2012 #470 | | 1280-002 | ($4,000.00) | | $1,972,873.28 |
| 06/05/2012 | 5020 | Nighthawk Saltwater Haulers | 5/23/2012 #470 | | 1280-002 | ($12,500.00) | | $1,960,373.28 |
| 06/05/2012 | 5021 | L&P Consolidated, Ltd. | 5/23/2012 #470 | | 1280-002 | ($7,000.00) | | $1,953,373.28 |
| 06/05/2012 | 5022 | Car-Tex Consolidated, Ltd. | 5/23/2012 #470 | | 1280-002 | ($7,000.00) | | $1,946,373.28 |
| 06/29/2012 | | Green Bank | Bank Service Fee | | 2600-000 | | $3,153.36 | $1,943,219.92 |
| 07/24/2012 | 5023 | Preferred Lone Star Properties, LLC | 4/4/2012 #449 | | 2410-000 | | $650.00 | $1,942,569.92 |
| 07/26/2012 | 5024 | William G. West, P.C., C.P.A. | 07/25/2012 #478 | | 3410-000 | | $49,916.77 | $1,892,653.15 |
| 07/31/2012 | | Green Bank | Bank Service Fee | | 2600-000 | | $3,035.42 | $1,889,617.73 |
| 08/02/2012 | (26) | Lberty Mutual | 7/13/2012 #476 | | 1241-000 | $250,000.00 | | $2,139,617.73 |
| 08/09/2012 | 5025 | Preferred Lone Star Properties, LLC | 4/4/2012 #449 | | 2410-000 | | $650.00 | $2,138,967.73 |
| | | | **SUBTOTALS** | | | $223,500.00 | $196,252.41 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 09-34992-H1-7 | Trustee Name: | Rodney Tow |
| Case Name: | *NIGHTHAWK OILFIELD SERVICES, LTD. | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***6572 | Checking Acct #: | ******9201 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 7/10/2009 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/15/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 08/14/2012 | (27) | Reorganized TXCO, Inc. | In re: TXCO Inc - Disbursement to Creditors Pursuant to Ch 11 Plan of Reorganization | 1249-000 | $18,702.79 | | $2,157,670.52 |
| 08/29/2012 | 5026 | William G. West, P.C., C.P.A. | 7/25/2012 #478 | 3420-000 | | $728.51 | $2,156,942.01 |
| 08/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $3,779.70 | $2,153,162.31 |
| 09/11/2012 | 5005 | VOID: Preferred Lone Star Storage, LLC | Check Error Voided and Reissued | 2410-003 | | ($650.00) | $2,153,812.31 |
| 09/11/2012 | 5027 | Preferred Lone Star Storage, LLC | 4/4/2012 #449 (Replacement for check no. 5005 dated 10/4/11 which was never cashed.) | 2410-000 | | $650.00 | $2,153,162.31 |
| 09/12/2012 | 5028 | Preferred Lone Star Storage, LLC | 4/4/2012 #449 | 2410-000 | | $650.00 | $2,152,512.31 |
| 09/26/2012 | 5029 | Warren W. Cole, LLC | 09/13/2012 #482 | 3731-002 | | $30,569.00 | $2,121,943.31 |
| 09/28/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $3,026.47 | $2,118,916.84 |
| 10/03/2012 | 5030 | Preferred Lone Star Properties, LLC | 4/4/2012 #449 | 2410-000 | | $650.00 | $2,118,266.84 |
| 10/04/2012 | 5031 | George Adams and Company | Bond Payment | 2300-000 | | $2,322.29 | $2,115,944.55 |
| 10/17/2012 | 5032 | Johnson, Miller & Co., C.P.A., P.C. | 10/16/2012 #489 | 3410-000 | | $15,364.82 | $2,100,579.73 |
| 10/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $3,411.29 | $2,097,168.44 |
| 11/05/2012 | 5033 | Preferred Lone Star Storage, LLC | 4/4/2012 #449 | 2410-000 | | $1,125.00 | $2,096,043.44 |
| 11/05/2012 | 5034 | Porter & Hedges, LLP | 10/29/2012 #494 | * | | $72,926.56 | $2,023,116.88 |
| | | Porter & Hedges, LLP | $(68,654.50) | 3210-600 | | | $2,023,116.88 |
| | | Porter & Hedges, LLP | $(4,272.06) | 3220-610 | | | $2,023,116.88 |
| 11/05/2012 | 5035 | Texas Towing Wrecker Service, Inc. | 10/25/2012 #492 | 3991-000 | | $13,488.58 | $2,009,628.30 |
| 11/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $3,391.95 | $2,006,236.35 |
| 12/11/2012 | 5036 | P.L.S.P., LLC | 4/4/2012 #449 | 2410-000 | | $650.00 | $2,005,586.35 |
| 12/19/2012 | 5037 | Preferred Lone Star Storage, LLC | 4/4/2012 #449 | 2410-000 | | $650.00 | $2,004,936.35 |
| 12/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $3,027.94 | $2,001,908.41 |
| 01/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $3,230.67 | $1,998,677.74 |
| 01/31/2013 | 5038 | Preferred Lone Star Storage, LLC | 4/4/2012 #449 | 2410-000 | | $650.00 | $1,998,027.74 |
| 02/28/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $2,912.39 | $1,995,115.35 |
| 03/26/2013 | 5039 | PLSP LLC | 4/4/2012 #449 | 2410-000 | | $650.00 | $1,994,465.35 |
| 03/29/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $3,219.51 | $1,991,245.84 |

| | | | | **SUBTOTALS** | $18,702.79 | $166,424.68 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 09-34992-H1-7 | |
| Case Name: | *NIGHTHAWK OILFIELD SERVICES, LTD. | |
| Primary Taxpayer ID #: | **-***6572 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/10/2009 | |
| For Period Ending: | 10/15/2018 | |

| | |
|---|---|
| Trustee Name: | Rodney Tow |
| Bank Name: | Green Bank |
| Checking Acct #: | ******9201 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/02/2013 | 5040 | PLSP, LLC | 4/4/2012 #449 | 2410-000 | | $650.00 | $1,990,595.84 |
| 04/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $3,108.83 | $1,987,487.01 |
| 05/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $3,414.12 | $1,984,072.89 |
| 06/28/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $2,891.85 | $1,981,181.04 |
| 07/09/2013 | 5041 | PLSP, LLC | Three Months Storage | 2410-000 | | $1,950.00 | $1,979,231.04 |
| 07/30/2013 | 5042 | PLSP, LLC | Storage Fee | 2410-000 | | $650.00 | $1,978,581.04 |
| 07/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $3,195.60 | $1,975,385.44 |
| 08/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $3,393.84 | $1,971,991.60 |
| 09/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $2,874.24 | $1,969,117.36 |
| 10/01/2013 | 5043 | Johnson, Miller & Co., C.P.A., P.C. | 7/30/2013 #676 | 3410-000 | | $18,982.70 | $1,950,134.66 |
| 10/03/2013 | 5044 | George Adams & Co. | Bond Payment | 2300-000 | | $2,073.36 | $1,948,061.30 |
| 10/03/2013 | 5044 | VOID: George Adams & Co. | Void of Check# 5044 | 2300-003 | | ($2,073.36) | $1,950,134.66 |
| 10/03/2013 | 5045 | George Adams & Co. | Bond Payment | 2300-000 | | $2,073.36 | $1,948,061.30 |
| 10/11/2013 | 5046 | Harris County, et al | 10/10/2013 #680 | 4110-000 | | $969.09 | $1,947,092.21 |
| 10/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $3,151.69 | $1,943,940.52 |
| 11/14/2013 | 5047 | The Bankruptcy Estate of Nighthawk Saltwater Haulers, LP | 3/5/2013 #660 | 8500-002 | | $40,000.00 | $1,903,940.52 |
| 12/04/2013 | 5048 | PLSP, LLC | STORAGE FEES | 2410-000 | | $3,250.00 | $1,900,690.52 |
| 02/19/2014 | 5049 | The Bankruptcy Estate of Richey Oilfield Construction, LLC | 2/4/2014 #692 | 8500-002 | | $168,697.75 | $1,731,992.77 |
| 02/19/2014 | 5050 | The Bankruptcy Estate of Nighthawk Transport & Excavation | 2/4/2014 #692 | 8500-002 | | $12,767.03 | $1,719,225.74 |
| 02/19/2014 | 5051 | PLSP | January, February and March Storage Fees | 2410-000 | | $1,950.00 | $1,717,275.74 |
| 02/28/2014 | 5047 | VOID: The Bankruptcy Estate of Nighthawk Saltwater Haulers, LP | Voided Check Reissued | 8500-003 | | ($40,000.00) | $1,757,275.74 |
| 02/28/2014 | 5052 | The Bankruptcy Estate of Nighthawk Saltwater Haulers, LP | 3/5/2013 #660 | 8500-002 | | $40,000.00 | $1,717,275.74 |
| 03/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $2,592.38 | $1,714,683.36 |
| 04/14/2014 | 5053 | Waldron & Schnider, LLC | 4/8/2014 #696 | 3210-000 | | $24,359.00 | $1,690,324.36 |
| | | | **SUBTOTALS** | | $0.00 | $300,921.48 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-34992-H1-7 | Trustee Name: | Rodney Tow |
|---|---|---|---|
| Case Name: | *NIGHTHAWK OILFIELD SERVICES, LTD. | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***6572 | Checking Acct #: | ******9201 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 7/10/2009 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/15/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/14/2014 | 5054 | Waldron & Schnider, LLC | 4/8/2014 #696 | 3220-000 | | $1,381.51 | $1,688,942.85 |
| 04/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $2,657.69 | $1,686,285.16 |
| 05/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $2,808.93 | $1,683,476.23 |
| 06/11/2014 | 5055 | PLSP | Storage Fees | 2410-000 | | $1,950.00 | $1,681,526.23 |
| 06/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $2,541.35 | $1,678,984.88 |
| 07/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $2,709.98 | $1,676,274.90 |
| 08/11/2014 | 5056 | PLSP | Storage Fee July and August 2014 | 2410-000 | | $1,300.00 | $1,674,974.90 |
| 08/29/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $2,791.24 | $1,672,183.66 |
| 09/29/2014 | 5057 | PLSP | Storage Account #00262537 | 2410-000 | | $1,300.00 | $1,670,883.66 |
| 09/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $2,524.31 | $1,668,359.35 |
| 10/08/2014 | 5058 | George Adams & Co. | Bond Payment | 2300-000 | | $1,436.76 | $1,666,922.59 |
| 10/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $2,864.78 | $1,664,057.81 |
| 11/18/2014 | 5059 | PLSP | Storage Fees Nov 2014, Dec 2014, Jan 2015, Feb 2015, Mar 2015 and Apr 2015 | 2410-000 | | $3,900.00 | $1,660,157.81 |
| 11/19/2014 | 5060 | Johnson, Miller & Co., C.P.A., P.C. | 10/23/2014 #709 | 3410-000 | | $14,308.40 | $1,645,849.41 |
| 11/19/2014 | 5061 | Johnson, Miller & Co., C.P.A., P.C. | 10/23/2014 #709 | 3420-000 | | $202.80 | $1,645,646.61 |
| 11/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $2,423.39 | $1,643,223.22 |
| 12/04/2014 | (1) | Texas Comptroller of Public Accounts | Account Receivable | 1221-000 | $10,139.95 | | $1,653,363.17 |
| 12/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $2,667.95 | $1,650,695.22 |
| 01/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $2,749.65 | $1,647,945.57 |
| 02/27/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $2,401.93 | $1,645,543.64 |
| 03/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $2,569.75 | $1,642,973.89 |
| 04/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $2,565.74 | $1,640,408.15 |
| 05/29/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $2,647.12 | $1,637,761.03 |
| 06/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $2,557.59 | $1,635,203.44 |
| 07/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $2,808.96 | $1,632,394.48 |
| 08/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $2,464.24 | $1,629,930.24 |
| 09/04/2015 | 5062 | Waldron & Schnider, LLC | 8/18/2015 #739 | 3210-000 | | $16,344.00 | $1,613,586.24 |
| | | | **SUBTOTALS** | | $10,139.95 | $86,878.07 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-34992-H1-7 | | Trustee Name: | Rodney Tow |
|---|---|---|---|---|
| Case Name: | *NIGHTHAWK OILFIELD SERVICES, LTD. | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***6572 | | Checking Acct #: | ******9201 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 7/10/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/15/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/04/2015 | 5063 | Waldron & Schnider, LLC | 8/18/2015 #739 | 3220-000 | | $785.02 | $1,612,801.22 |
| 09/04/2015 | 5064 | Johnson, Miller & Co., C.P.A., P.C. | 8/18/2015 #739 | 3410-000 | | $8,817.50 | $1,603,983.72 |
| 09/04/2015 | 5065 | Johnson, Miller & Co., C.P.A., P.C. | 8/18/2015 #739 | 3420-000 | | $206.80 | $1,603,776.92 |
| 09/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $2,522.69 | $1,601,254.23 |
| 10/05/2015 | 5066 | Capital Trust Realty | Storage Fee May 2015 thru Dec. 15 2015 | 2410-000 | | $5,200.00 | $1,596,054.23 |
| 10/05/2015 | 5066 | VOID: Capital Trust Realty | VOIDED CHECK | 2410-003 | | ($5,200.00) | $1,601,254.23 |
| 10/05/2015 | 5067 | PLSP | Storage Fees May 2015- December 2015 | 2410-000 | | $5,200.00 | $1,596,054.23 |
| 10/06/2015 | 5068 | International Sureties | Blanket Bond | 2300-000 | | $642.20 | $1,595,412.03 |
| 10/09/2015 | 5069 | Porter & Hedges, LLP | 5/19/2015 #725 | 3210-600 | | $10,714.50 | $1,584,697.53 |
| 10/09/2015 | 5070 | Porter & Hedges, LLP | 5/19/2015 #725 | 3220-610 | | $532.34 | $1,584,165.19 |
| 10/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $2,659.49 | $1,581,505.70 |
| 11/10/2015 | 5071 | Advanced Record Storage | Storage Fee | 2410-000 | | $950.66 | $1,580,555.04 |
| 11/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $2,387.49 | $1,578,167.55 |
| 12/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $2,546.68 | $1,575,620.87 |
| 01/07/2016 | 5072 | PLSP | Storage Fee | 2410-000 | | $650.00 | $1,574,970.87 |
| 01/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $2,542.37 | $1,572,428.50 |
| 02/22/2016 | 5073 | PLSP | 4/17/2013 #670- February Rent and Cost of Destruction | 2410-000 | | $3,430.00 | $1,568,998.50 |
| 02/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $2,373.72 | $1,566,624.78 |
| 03/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $2,530.38 | $1,564,094.40 |
| 04/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $2,523.97 | $1,561,570.43 |
| 05/30/2016 | (36) | ATTM Settlement | Settlement for Class Action Suit | 1249-000 | $15.44 | | $1,561,585.87 |
| 05/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $2,438.61 | $1,559,147.26 |
| 06/08/2016 | 5074 | Johnson, Miller & Co., C.P.A., P.C. | 6/3/2016 #748 | 3410-000 | | $7,413.70 | $1,551,733.56 |
| 06/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $2,434.83 | $1,549,298.73 |
| 07/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $2,507.43 | $1,546,791.30 |
| 08/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $2,496.05 | $1,544,295.25 |
| 09/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $2,572.41 | $1,541,722.84 |
| 10/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $2,327.36 | $1,539,395.48 |
| | | | **SUBTOTALS** | | $15.44 | $74,206.20 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-34992-H1-7 | | Trustee Name: | Rodney Tow |
|---|---|---|---|---|
| Case Name: | *NIGHTHAWK OILFIELD SERVICES, LTD. | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***6572 | | Checking Acct #: | ******9201 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 7/10/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/15/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 11/22/2016 | 5075 | International Sureties | Bond | 2300-000 | | $515.74 | $1,538,879.74 |
| 11/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $2,403.98 | $1,536,475.76 |
| 12/27/2016 | | The Bankruptcy Estate of RAUH FRAC Service, LTD | 10/24/2016 #754 | 8500-002 | | $319,844.28 | $1,216,631.48 |
| 12/27/2016 | | The Bankruptcy Estate of ROC Appalachia, LTD | 10/24/2016 #754 | 8500-002 | | $164,232.97 | $1,052,398.51 |
| 12/27/2016 | | The Bankruptcy Estate of Two-State Equipment, Inc. | 10/24/2016 #754 | 8500-002 | | $135,220.72 | $917,177.79 |
| 01/20/2017 | | Integrity Bank | Transfer Funds | 9999-000 | | $917,177.79 | $0.00 |

| | | | | |
|---|---|---|---|---|
| | **TOTALS:** | $2,417,535.73 | $2,417,535.73 | $0.00 |
| | **Less: Bank transfers/CDs** | $2,118,677.55 | $917,177.79 | |
| | **Subtotal** | $298,858.18 | $1,500,357.94 | |
| | **Less: Payments to debtors** | $0.00 | $0.00 | |
| | **Net** | $298,858.18 | $1,500,357.94 | |

| For the period of 7/10/2009 to 10/15/2018 | | For the entire history of the account between 07/05/2011 to 10/15/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $311,358.18 | Total Compensable Receipts: | $311,358.18 |
| Total Non-Compensable Receipts: | ($12,500.00) | Total Non-Compensable Receipts: | ($12,500.00) |
| Total Comp/Non Comp Receipts: | $298,858.18 | Total Comp/Non Comp Receipts: | $298,858.18 |
| Total Internal/Transfer Receipts: | $2,118,677.55 | Total Internal/Transfer Receipts: | $2,118,677.55 |
| | | | |
| Total Compensable Disbursements: | $589,026.19 | Total Compensable Disbursements: | $589,026.19 |
| Total Non-Compensable Disbursements: | $911,331.75 | Total Non-Compensable Disbursements: | $911,331.75 |
| Total Comp/Non Comp Disbursements: | $1,500,357.94 | Total Comp/Non Comp Disbursements: | $1,500,357.94 |
| Total Internal/Transfer Disbursements: | $917,177.79 | Total Internal/Transfer Disbursements: | $917,177.79 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-34992-H1-7 | | Trustee Name: | Rodney Tow |
|---|---|---|---|---|
| Case Name: | *NIGHTHAWK OILFIELD SERVICES, LTD. | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***6572 | | Checking Acct #: | ******9201 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 7/10/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/15/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

|  | | | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|---|---|
| TOTAL - ALL ACCOUNTS | | | 40,262,761.78 | $40,217,427.10 | $45,334.68 |

**For the period of 7/10/2009 to 10/15/2018**

| | |
|---|---|
| Total Compensable Receipts: | $40,235,261.78 |
| Total Non-Compensable Receipts: | $27,500.00 |
| Total Comp/Non Comp Receipts: | $40,262,761.78 |
| Total Internal/Transfer Receipts: | $3,037,862.34 |
| | |
| Total Compensable Disbursements: | $39,276,296.35 |
| Total Non-Compensable Disbursements: | $941,130.75 |
| Total Comp/Non Comp  Disbursements: | $40,217,427.10 |
| Total Internal/Transfer  Disbursements: | $3,037,862.34 |

**For the entire history of the case between  07/10/2009 to 10/15/2018**

| | |
|---|---|
| Total Compensable Receipts: | $40,235,261.78 |
| Total Non-Compensable Receipts: | $27,500.00 |
| Total Comp/Non Comp Receipts: | $40,262,761.78 |
| Total Internal/Transfer Receipts: | $3,037,862.34 |
| | |
| Total Compensable Disbursements: | $39,276,296.35 |
| Total Non-Compensable Disbursements: | $941,130.75 |
| Total Comp/Non Comp  Disbursements: | $40,217,427.10 |
| Total Internal/Transfer  Disbursements: | $3,037,862.34 |

/s/ RODNEY TOW

RODNEY TOW

**CLAIM ANALYSIS REPORT**                                                        Page No: 1                    Exhibit C

| | |
|---|---|
| Case No. | 09-34992-H1-7 |
| Case Name: | *NIGHTHAWK OILFIELD SERVICES, LTD. |
| Claims Bar Date: | 01/26/2011 |

| | |
|---|---|
| Trustee Name: | Rodney Tow |
| Date: | 10/15/2018 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WALDRON & SCHNIDER, LLC | 03/07/2014 | Trustee Attorney Fees | Allowed | 3210-000 | $0.00 | $40,703.00 | $40,703.00 | $40,703.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | 4/8/2014 #696 | | | | | | | | | | | |
| | WALDRON & SCHNIDER, LLC | 03/07/2014 | Trustee Attorney Expenses | Allowed | 3220-000 | $0.00 | $2,166.53 | $2,166.53 | $2,166.53 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | 4/8/2014 #696 | | | | | | | | | | | |
| | RODNEY D. TOW<br><br>2211 Rayford Road, Ste. 111-238<br>Spring TX 77386 | 09/28/2015 | TRUSTEE EXPENSES | Allowed | 2200-000 | $0.00 | $6,974.96 | $6,974.96 | $6,974.96 | $0.00 | $0.00 | $0.00 |
| | PORTER & HEDGES, LLP | 10/09/2015 | SPECIAL COUNSEL FEES | Allowed | 3210-600 | $0.00 | $324,171.00 | $324,171.00 | $324,171.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | 5/19/2015 #725 | | | | | | | | | | | |
| | PORTER & HEDGES, LLP | 10/09/2015 | SPECIAL COUNSEL EXPENSES | Allowed | 3220-610 | $0.00 | $22,630.03 | $22,630.03 | $22,630.03 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | 5/19/2015 #725 | | | | | | | | | | | |
| | JOHNSON, MILLER & CO., C.P.A., P.C. | 06/08/2016 | ACCOUNTANT COMPENSATION | Allowed | 3410-000 | $0.00 | $132,191.77 | $132,191.77 | $132,191.77 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | 1/18/2011 #326, 1/5/2012 #412, 10/6/2012 #489, 7/30/2013 #676, 10/23/2014 #709, 8/18/2015 #739, 6/3/2016 #748 | | | | | | | | | | | |
| | JOHNSON, MILLER & CO., C.P.A., P.C. | 06/08/2016 | ACCOUNTANT EXPENSES | Allowed | 3420-000 | $0.00 | $880.35 | $880.35 | $880.35 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | 1/18/2011 #326, 10/23/2014 #709, 8/18/2015 #739 | | | | | | | | | | | |
| | RODNEY D. TOW<br><br>1122 Highborne Cay Court<br>Texas City TX 77590-1403 | 02/07/2017 | TRUSTEE COMPENSATION | Allowed | 2100-000 | $0.00 | $45,378.85 | $45,378.85 | $35,201.23 | $0.00 | $0.00 | $10,177.62 |
| **Claim Notes:** | Successor Trustee Fees | | | | | | | | | | | |
| | ROBBYE WALDRON, TRUSTEE | 02/07/2017 | TRUSTEE COMPENSATION | Allowed | 2100-000 | $0.00 | $1,158,782.28 | $1,158,782.28 | $1,158,782.28 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Former Trustee Fees | | | | | | | | | | | |
| | MATTHEW J. BORROR | 02/23/2017 | SPECIAL COUNSEL FEES | Allowed | 3210-600 | $0.00 | $10,138.78 | $10,138.78 | $10,138.78 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | 2/23/2017 #764 | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 09-34992-H1-7 | | | | | | | | Trustee Name: | Rodney Tow | |
| Case Name: | *NIGHTHAWK OILFIELD SERVICES, LTD. | | | | | | | | Date: | 10/15/2018 | |
| Claims Bar Date: | 01/26/2011 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | OKIN ADAMS & KILMER, LLP | 07/11/2017 | SPECIAL COUNSEL FEES | Allowed | 3210-600 | $0.00 | $7,814.00 | $7,814.00 | $7,814.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** 3/14/2012 #438 | | | | | | | | | | | | |
| | OKIN ADAMS & KILMER, LLP | 07/11/2017 | SPECIAL COUNSEL EXPENSES | Allowed | 3220-610 | $0.00 | $395.34 | $395.34 | $395.34 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** 3/14/2012 #438 | | | | | | | | | | | | |
| 1 | UHY LLP 12 Greenway Plaza, Ste 200 Houston TX 77046 | 07/14/2009 | UNSECURED | Withdrawn | 7100-000 | $0.00 | $108,950.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** 7/27/2011 #375 | | | | | | | | | | | | |
| 2 | NORTHWEST ADVANTAGE, INC dba Signs by Tomorrow 5523 Richmond Ave Houston TX 77056 | 07/15/2009 | UNSECURED | Withdrawn | 7100-000 | $0.00 | $2,952.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** 8/2/2011 #380 | | | | | | | | | | | | |
| 3 | HARRIS COUNTY, ET AL Linebarger Goggan Blair & Sampson LLP c/o John P. Dillman P.O. Box 3064 Tex as 77253-3064 | 07/24/2009 | SECURED | Allowed | 4110-000 | $0.00 | $969.09 | $969.09 | $969.09 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** (3-1) Ad Valorem Taxes(3-2) Ad Valorem Taxes(3-3) Ad Valorem Taxes(3-4) Ad Valorem Taxes | | | | | | | | | | | | |
| 4 | MOBILE MINI INC 7420 S Kyrene Rd Ste 101 Tempe AZ 85283 | 07/27/2009 | UNSECURED | Withdrawn | 7100-000 | $0.00 | $138.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** 8/2/2011 #379 | | | | | | | | | | | | |
| 5 | CITY OF MEMPHIS (TN) Linebarger Goggan Blair & Sampson, LLP c/o Elizabeth Weller 2323 Bryan Street Suite 1600 Tex as 75201 | 07/29/2009 | SECURED | Withdrawn | 4110-000 | $0.00 | $3,335.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** 9/15/2011 #387 | | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**  <span>Page No: 3</span>    Exhibit C

| Case No.: | 09-34992-H1-7 | | | | | | | Trustee Name: | Rodney Tow | | |
| Case Name: | *NIGHTHAWK OILFIELD SERVICES, LTD. | | | | | | | Date: | 10/15/2018 | | |
| Claims Bar Date: | 01/26/2011 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | QUALITY FLOW CONTROL LLC d/b/a Metco P O Box 3219 Palestine TX 75802 | 08/03/2009 | UNSECURED | Withdrawn | 7100-000 | $0.00 | $3,125.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **Claim Notes:** Transferred to 09-35001, Order No. 613, Case No. 09-34992 | | | | | | | | | | | |
| 7 | BANKRUPTCY PROCESSING SOLUTIONS, INC. 800 E. Sonterra Blvd., Suite 240 Tex as 78258 | 08/03/2009 | UNSECURED | Allowed | 7100-000 | $0.00 | $3,698.13 | $3,698.13 | $0.00 | $0.00 | $0.00 | $3,698.13 |
| 8 | TOLEDO AUTOMOTIVE SUPPLY, INC 124 S Shelby St Carthage TX 75633 | 08/03/2009 | UNSECURED | Withdrawn | 7100-000 | $0.00 | $17.71 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **Claim Notes:** 7/20/2011 #370 | | | | | | | | | | | |
| 9 | THE VERNON COMPANY One Promotional Place Newton IA 50208 | 08/10/2009 | UNSECURED | Withdrawn | 7100-000 | $0.00 | $1,397.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **Claim Notes:** 7/20/2011 #367 | | | | | | | | | | | |
| 10 | L & L WELDING LEON GEE JR. P O Box 612 Chico Tx 76431 | 08/12/2009 | OTHER PRIORITY | Withdrawn | 5800-000 | $0.00 | $3,116.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **Claim Notes:** 7/27/2011 #373 | | | | | | | | | | | |
| 11 | CATERPILLAR FINANCIAL SERVICES CORPORATION 2120 West End Avenue Nashville TN 37203-0001 | 08/21/2009 | UNSECURED | Allowed | 7100-000 | $0.00 | $411,184.45 | $411,184.45 | $0.00 | $0.00 | $0.00 | $411,184.45 |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 09-34992-H1-7 | Trustee Name: | Rodney Tow |
| Case Name: | *NIGHTHAWK OILFIELD SERVICES, LTD. | Date: | 10/15/2018 |
| Claims Bar Date: | 01/26/2011 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | KOLKHORST PETROLEUM COMPANY Euler Hermes ACI Agent of Kolkhorst Petroleum Company 800 Red Brook Boulevard OWINGS MILLS MD 21117 | 08/24/2009 | UNSECURED | Allowed | 7100-000 | $0.00 | $7,131.34 | $7,131.34 | $0.00 | $0.00 | $0.00 | $7,131.34 |
| 13 | THE PRINT SHOP 305 W. Rusk Tex as 75670 | 08/31/2009 | UNSECURED | Withdrawn | 7100-000 | $0.00 | $8,597.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Transferred to 09-34993, Order No. 614, Case No. 09-34992 | | | | | | | | | | | |
| 14 | TRIPLE F OILFIELD SERVICE LLC Chris Tyre 3393 FM 417 E Shelbyville TX 75973 | 09/09/2009 | UNSECURED | Withdrawn | 7100-000 | $0.00 | $71,841.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Transferred to 09-34993, Order No. 615, Case No. 09-34992 | | | | | | | | | | | |
| 15 | BROADWAY MOTORS INC dba Bill Williams Tire Center 1500 Rankin Hwy Midland TX 79701 | 09/09/2009 | SECURED | Allowed | 4110-000 | $0.00 | $11,429.98 | $11,429.98 | $0.00 | $0.00 | $0.00 | $11,429.98 |
| **Claim Notes:** | Trustee did not sell this property.  Therefore this claim will not be paid. | | | | | | | | | | | |
| 16 | MCNICHOLS CO P O Box 30300 Tampa FL 33630-3300 | 09/08/2009 | UNSECURED | Allowed | 7100-000 | $0.00 | $3,379.79 | $3,379.79 | $0.00 | $0.00 | $0.00 | $3,379.79 |
| **Claim Notes:** | (16-1) Goods Sold | | | | | | | | | | | |
| 17 | NOISE ATTENUATION CONSTRUCTION, LLC 122 Upper Balcones Boerne TX 78006 | 10/05/2009 | UNSECURED | Withdrawn | 7100-000 | $0.00 | $215,341.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Transferred to 09-35001, Order No. 610, Case No. 09-34992 | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| | | |
|---|---|---|
| **Case No.** | 09-34992-H1-7 | **Trustee Name:** Rodney Tow |
| **Case Name:** | *NIGHTHAWK OILFIELD SERVICES, LTD. | **Date:** 10/15/2018 |
| **Claims Bar Date:** | 01/26/2011 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18 | WISE CAD<br><br>Linebarger Goggan Blair & Sampson, LLP<br>c/o Elizabeth Weller<br>2323 Bryan Street Suite 1600<br>Tex as 75201 | 10/13/2009 | SECURED | Withdrawn | 4110-000 | $0.00 | $67,512.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** 9/15/2011 #390 | | | | | | | | | | | | |
| 19 | WISE COUNTY<br><br>Linebarger Goggan Blair & Sampson, LLP<br>c/o Elizabeth Weller<br>2323 Bryan Street Suite 1600<br>Tex as 75201 | 10/13/2009 | SECURED | Withdrawn | 4110-000 | $0.00 | $17,334.59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** 9/15/2011 #392 | | | | | | | | | | | | |
| 20 | NEWPARK ENVIRONMENTAL SERVICES, LLC<br>c/o Carl Dore, Jr.<br>Dore & Associates, Attorneys, P.C.<br>17171 Park Row, Suite 350<br>Tex as 77084 | 10/16/2009 | UNSECURED | Allowed | 7100-000 | $0.00 | $1,137.50 | $1,137.50 | $0.00 | $0.00 | $0.00 | $1,137.50 |
| 21 | JJ KELLER ASSOC INC<br>PO Box 548<br>Neenah WI 54956 | 10/16/2009 | UNSECURED | Disallowed | 7100-000 | $0.00 | $1,073.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** 02/04/2013 #609<br>Case No. 09-34992 | | | | | | | | | | | | |
| 22 | NAVARRO COUNTY<br><br>Linebarger Goggan Blair & Sampson, LLP<br>c/o Elizabeth Weller<br>2323 Bryan Street Ste 1600<br>Tex as 75201 | 10/26/2009 | SECURED | Withdrawn | 4110-000 | $0.00 | $3,807.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** 9/15/2011 #388 | | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Page No: 6                    Exhibit C

| Case No. | 09-34992-H1-7 | | | Trustee Name: | Rodney Tow |
|---|---|---|---|---|---|
| Case Name: | *NIGHTHAWK OILFIELD SERVICES, LTD. | | | Date: | 10/15/2018 |
| Claims Bar Date: | 01/26/2011 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23 | FEDEX CUSTOMER INFORMATION SERVICE As Assignee of FedEx Express/ FedEx Grou ATTN: REVENUE RECOVERY/BANKRUPTCY 3965 Airways Blvd., Module G, 3rd Floor MEMPHIS TX 38116 | 10/27/2009 | UNSECURED | Allowed | 7100-000 | $0.00 | $3,688.47 | $3,688.47 | $0.00 | $0.00 | $0.00 | $3,688.47 |
| 24 | CORSICANA ISD Linebarger Goggan Blair & Sampson, LLP c/o Elizabeth Weller 2323 Bryan Street Suite 1600 Tex as 75201 | 10/30/2009 | SECURED | Withdrawn | 4110-000 | $0.00 | $8,959.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | 9/15/2011 #389 | | | | | | | | | | | |
| 25 | JOSEPH R. POUSSON JR. obo Plauche Smith & Nieset LLC PO Drawer 1705 Lake Charles LA 70602 | 11/02/2009 | UNSECURED | Allowed | 7100-000 | $0.00 | $6,456.00 | $6,456.00 | $0.00 | $0.00 | $0.00 | $6,456.00 |
| 26 | RON SCHILLING Total Safety US, Inc. 11111 Wilcrest Green Drive, Ste. 300 Houston TX 77042 | 11/06/2009 | UNSECURED | Withdrawn | 7100-000 | $0.00 | $1,465.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | 7/20/2011 #369 | | | | | | | | | | | |
| 27 | UNIVAR USA INC. Attn: Cheri James PO Box 34325 Seattle WA 98124-1325 | 11/09/2009 | UNSECURED | Withdrawn | 7100-000 | $0.00 | $12,214.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Transferred to 09-34999, Order No. 616, Case No. 09-34992 | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**                                                                    Page No: 7                    Exhibit C

| Case No. | 09-34992-H1-7 | | Trustee Name: | Rodney Tow |
|---|---|---|---|---|
| Case Name: | *NIGHTHAWK OILFIELD SERVICES, LTD. | | Date: | 10/15/2018 |
| Claims Bar Date: | 01/26/2011 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28 | CLEMENTS FLUIDS BUFFALO, LTD<br>c/o Scott Ritcheson<br>Ritcheson, Lauffer, Vincent & Dukes<br>821 ESE Loop 323, Ste. 530<br>Tex as 75701 | 11/17/2009 | UNSECURED | Withdrawn | 7100-000 | $0.00 | $89,560.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | 7/20/2011 #368 | | | | | | | | | | | |
| 29 | CLEMENTS FLUIDS LOUISIANA, LTD<br>c/o Scott Ritcheson<br>Ritcheson, Lauffer, Vincent & Dukes<br>821 ESE Loop 323, Ste. 530<br>Tex as 75701 | 11/17/2009 | UNSECURED | Withdrawn | 7100-000 | $0.00 | $23,232.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | 7/20/2011 #368 | | | | | | | | | | | |
| 30 | B&R MACHINING SERVICES, INC<br>PO Box 342<br>Bridgeport TX 76426 | 11/19/2009 | UNSECURED | Withdrawn | 7100-000 | $0.00 | $272.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Transferred to 09-35001, Order No. 605, Case No. 09-34992 | | | | | | | | | | | |
| 31 | CATERPILLAR FINANCIAL SERVICES CORPORATION<br>2120 West End Avenue<br>Nashville TN 37203-0001 | 11/20/2009 | UNSECURED | Withdrawn | 7100-000 | $0.00 | $167,824.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Transferred to 09-35001, Order No. 607, Case No. 09-34992 | | | | | | | | | | | |
| 32 | VAN BUREN COUNTY COLLECTOR<br>P.O. Box 359<br>Clinton AR 72031 | 01/04/2010 | OTHER PRIORITY | Allowed | 5800-000 | $0.00 | $31,729.56 | $31,729.56 | $0.00 | $0.00 | $0.00 | $31,729.56 |
| 33 | DR. PAUL MCLEMORE DC<br>PO Box 76431<br>Chico TX 76431 | 02/01/2010 | UNSECURED | Withdrawn | 7100-000 | $0.00 | $700.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | 7/27/2011 #371 | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 09-34992-H1-7 | | Trustee Name: | Rodney Tow |
|---|---|---|---|---|
| Case Name: | *NIGHTHAWK OILFIELD SERVICES, LTD. | | Date: | 10/15/2018 |
| Claims Bar Date: | 01/26/2011 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | BUDD BAER INC. Attn: Mike Grefrath 71 Murtland Ave Washington PA 15301 | 02/01/2010 | UNSECURED | Withdrawn | 7100-000 | $0.00 | $4,027.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Transferred to 09-35001, Order No. 606, Case No. 09-34992 | | | | | | | | | | | |
| 35 | PRIME BRIGEPORT, INC. PO Box 269 Dublin TX 76446 | 02/25/2010 | UNSECURED | Withdrawn | 7100-000 | $0.00 | $3,434.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Transferred to 09-35001, Order No. 612, Case No. 09-34992 | | | | | | | | | | | |
| 36 | MIDLAND CAD c/o Michael Reed P O Box 1269 Round Rock TX 78680 | 03/11/2010 | SECURED | Withdrawn | 4110-000 | $0.00 | $20,889.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | 8/17/2011 #385 | | | | | | | | | | | |
| 37 | MIDLAND CAD c/o Michael Reed P O Box 1269 Round Rock TX 78680 | 03/11/2010 | SECURED | Withdrawn | 4110-000 | $0.00 | $21,933.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Withdrawn Doc No 190 | | | | | | | | | | | |
| 38 | AL VICTORIA c/o Simon Herbert & McClelland, LLP 3701 Kirby Drive Suite 845 Tex as 77098 | 03/22/2010 | UNSECURED | Withdrawn | 7100-000 | $0.00 | $330,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | 9/28/2011 #395 | | | | | | | | | | | |
| 39 | PALMER CENTER LP c/o Tarantino Properties 7887 San Felipe, Suite 237 Houston TX 77063 | 04/15/2010 | SECURED | Allowed | 4110-000 | $0.00 | $14,969.13 | $14,969.13 | $0.00 | $0.00 | $0.00 | $14,969.13 |
| **Claim Notes:** | Allowed as secured claim however, claim satisfied solely out of the security deposit held by Palmer Center LP; Per Order #611, Case No. 09-34992 | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No: 9          Exhibit C

| Case No.: | 09-34992-H1-7 | | | | | Trustee Name: | | | Rodney Tow | | | |
| Case Name: | *NIGHTHAWK OILFIELD SERVICES, LTD. | | | | | Date: | | | 10/15/2018 | | | |
| Claims Bar Date: | 01/26/2011 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39a | PALMER CENTER LP<br><br>c/o Tarantino Properties<br>7887 San Felipe, Suite 237<br>Houston TX 77063 | 04/15/2010 | UNSECURED | Allowed | 7100-000 | $0.00 | $150,348.02 | $150,348.02 | $0.00 | $0.00 | $0.00 | $150,348.02 |
| **Claim Notes:** | 02/04/2013 #611<br>Case No. 09-34992 | | | | | | | | | | | |
| 40 | PANOLA COUNTY<br><br>c/o David Hudson<br>PO Box 2007<br>Tyler TX 75710-2007 | 05/24/2010 | SECURED | Allowed | 4110-000 | $0.00 | $485.91 | $485.91 | $0.00 | $0.00 | $0.00 | $485.91 |
| **Claim Notes:** | Trustee did not sell this property. Therefore this claim will not be paid. | | | | | | | | | | | |
| 41 | PANOLA COUNTY<br><br>c/o Andrew Dylan Wood<br>Ray, Wood & Bonilla<br>P. O. Box 165001<br>Tex as 78716 | 05/24/2010 | SECURED | Withdrawn | 4110-000 | $0.00 | $10,010.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | 7/15/2011 #364 | | | | | | | | | | | |
| 42 | LIBERTY COUNTY<br><br>Linebarger Goggan Blair &<br>Sampson LLP<br>c/o John P. Dillman<br>P.O. Box 3064<br>Tex 77253 | 06/03/2010 | SECURED | Allowed | 4110-000 | $0.00 | $20,569.48 | $20,569.48 | $0.00 | $0.00 | $0.00 | $20,569.48 |
| **Claim Notes:** | Trustee did not sell this property. Therefore this claim will not be paid. | | | | | | | | | | | |
| 43 | HOOD COUNTY<br><br>Linebarger, Goggan, Blair &<br>Sampson, LLP<br>c/o Elizabeth Weller<br>2323 Bryan Street, Suite 1600<br>Dallas TX 75201 | 06/04/2010 | SECURED | Withdrawn | 4110-000 | $0.00 | $59,591.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | 9/15/2011 #391 | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Page No: 10

Exhibit C

| Case No. | 09-34992-H1-7 | Trustee Name: | Rodney Tow |
|---|---|---|---|
| Case Name: | *NIGHTHAWK OILFIELD SERVICES, LTD. | Date: | 10/15/2018 |
| Claims Bar Date: | 01/26/2011 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44 | BRAZOS COUNTY c/o Michael Reed P O Box 1269 Round Rock TX 78680 | 06/08/2010 | SECURED | Withdrawn | 4110-000 | $0.00 | $57,836.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | 8/17/2011 #383 | | | | | | | | | | | |
| 45 | WILLIAMSON COUNTY co Michael Reed P.O. Box 1269 Round Rock TX 78680 | 08/30/2010 | SECURED | Withdrawn | 4110-000 | $0.00 | $1,721.49 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | 8/17/2011 #384 | | | | | | | | | | | |
| 46 | WILLIAMSON COUNTY co Michael Reed P.O. Box 1269 Round Rock TX 78680 | 08/30/2010 | SECURED | Withdrawn | 4110-000 | $0.00 | $524.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | 8/17/2011 #384 | | | | | | | | | | | |
| 47 | MIDLAND COUNTY TAX OFFICE c/o Galen Gatten Jr Perdue Brandon Fielder Collins & Mott, L PO Box 50188 Midland TX 79710 | 10/15/2010 | SECURED | Withdrawn | 4110-000 | $0.00 | $2,938.31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | 8/1/2011 #376 | | | | | | | | | | | |
| 48 | MEDSAFE W. JOE SHAW LTD. PO Box 1929 Tex  75671 | 11/04/2010 | UNSECURED | Withdrawn | 7100-000 | $0.00 | $1,986.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | 7/20/2011 #366 | | | | | | | | | | | |
| 49 | BUDD BAER INC. Attn: Mike Grefrath 71 Murtland Ave Washington PA 15301 | 11/05/2010 | UNSECURED | Withdrawn | 7100-000 | $0.00 | $4,027.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | 7/27/2011 #374 | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 09-34992-H1-7 | | Trustee Name: | Rodney Tow |
|---|---|---|---|---|
| Case Name: | *NIGHTHAWK OILFIELD SERVICES, LTD. | | Date: | 10/15/2018 |
| Claims Bar Date: | 01/26/2011 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50 | CAIN & ASSOCIATES, PC<br>121 S. Westmeadow Dr. Suite A<br>Cleburne TX 76033 | 11/05/2010 | UNSECURED | Allowed | 7100-000 | $0.00 | $2,029.16 | $2,029.16 | $0.00 | $0.00 | $0.00 | $2,029.16 |
| 51 | EOG RESOURCES, INC.<br>c/o Lawrence F. Labanowski & Associates<br>3939 Essex Lane, Suite 600<br>Tex as 77027 | 11/08/2010 | UNSECURED | Withdrawn | 7100-000 | $0.00 | $101,043.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | 8/2/2011 #378 | | | | | | | | | | | |
| 52 | UHY LLP<br>Attn: John Youens<br>12 Greenway Plaza, Suite 200<br>Houston TX 77074 | 11/08/2010 | UNSECURED | Allowed | 7100-000 | $0.00 | $108,950.00 | $108,950.00 | $0.00 | $0.00 | $0.00 | $108,950.00 |
| **Claim Notes:** | (52-1) services performed | | | | | | | | | | | |
| 53 | NORTHWEST ADVANTAGE, INC<br>dba Signs by Tomorrow<br>5523 Richmond Ave<br>Houston TX 77056 | 11/08/2010 | UNSECURED | Allowed | 7100-000 | $0.00 | $2,952.92 | $2,952.92 | $0.00 | $0.00 | $0.00 | $2,952.92 |
| 54 | TEIL FRABRICATING & MACHINE TOOL, LLC<br>1550 Airport Drive #118<br>Shreveport LA 71107 | 11/15/2010 | UNSECURED | Allowed | 7100-000 | $0.00 | $39,408.70 | $39,408.70 | $0.00 | $0.00 | $0.00 | $39,408.70 |
| 55 | CLEVELAND BROTHERS EQUIPMENT CO., INC.<br>4565 William Penn Hwy<br>Murrysville PA 15888-2016 | 11/15/2010 | UNSECURED | Withdrawn | 7100-000 | $0.00 | $17,772.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | 8/2/2011 #377 | | | | | | | | | | | |
| 56 | TOLEDO AUTOMOTIVE SUPPLY, INC<br>124 S Shelby St<br>Carthage TX 75633 | 11/10/2010 | UNSECURED | Withdrawn | 7100-000 | $0.00 | $22,355.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | 7/27/2011 #372 | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 09-34992-H1-7 | | Trustee Name: | Rodney Tow |
| Case Name: | *NIGHTHAWK OILFIELD SERVICES, LTD. | | Date: | 10/15/2018 |
| Claims Bar Date: | 01/26/2011 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57 | MERRILL COMMUNICATIONS, LLC<br>One Merril Circle<br>Saint Paul MN 55108 | 11/15/2010 | UNSECURED | Allowed | 7100-000 | $0.00 | $978.90 | $978.90 | $0.00 | $0.00 | $0.00 | $978.90 |
| 58 | L & L WELDING LEON GEE JR.<br>P O Box 612<br>Chico Tx 76431 | 11/17/2010 | OTHER PRIORITY | Withdrawn | 5800-000 | $0.00 | $3,116.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    7/27/2011 #373

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59 | MARLIN LEASING CORPORATION<br>300 Fellowship Road<br>Mount Laurel NJ 08054 | 11/18/2010 | UNSECURED | Allowed | 7100-000 | $0.00 | $23,902.70 | $23,902.70 | $0.00 | $0.00 | $0.00 | $23,902.70 |

**Claim Notes:**    (59-1) Leased Equipment

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60 | TW PARTNERSHIP LTD<br>PO Box 896<br>Logansport LA 71049-0896 | 11/17/2010 | UNSECURED | Allowed | 7100-000 | $0.00 | $91,000.00 | $91,000.00 | $0.00 | $0.00 | $0.00 | $91,000.00 |
| 61 | JOHNSON COUNTY/HILL COLLEGE<br>C/O PERDUE, BRANDON, FIELDER, ET AL<br>P.O. BOX 13430<br>ARLINGTON TX 76094-0430 | 11/22/2010 | SECURED | Allowed | 4110-000 | $0.00 | $1,294.75 | $1,294.75 | $0.00 | $0.00 | $0.00 | $1,294.75 |

**Claim Notes:**    Trustee did not sell this property.  Therefore this claim will not be paid.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62 | CITY OF CLEBURNE<br>C/O PERDUE, BRANDON, FIELDER, ET AL<br>P.O. BOX 13430<br>ARLINGTON TX 76094-0430 | 11/22/2010 | SECURED | Allowed | 4110-000 | $0.00 | $2,092.50 | $2,092.50 | $0.00 | $0.00 | $0.00 | $2,092.50 |

**Claim Notes:**    Trustee did not sell this property.  Therefore this claim will not be paid.

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 09-34992-H1-7 | | Trustee Name: | Rodney Tow |
|---|---|---|---|---|
| Case Name: | *NIGHTHAWK OILFIELD SERVICES, LTD. | | Date: | 10/15/2018 |
| Claims Bar Date: | 01/26/2011 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63 | CLEBURNE I.S.D.<br><br>C/O PERDUE, BRANDON, FIELDER, ET AL<br>P.O. BOX 13430<br>ARLINGTON TX 76094-0430 | 11/22/2010 | SECURED | Allowed | 4110-000 | $0.00 | $4,173.53 | $4,173.53 | $0.00 | $0.00 | $0.00 | $4,173.53 |
| **Claim Notes:** | Trustee did not sell this property.  Therefore this claim will not be paid. | | | | | | | | | | | |
| 64 | VAN BUREN COUNTY COLLECTOR<br>P.O. Box 359<br>Clinton AR 72031 | 11/19/2010 | OTHER PRIORITY | Withdrawn | 5800-000 | $0.00 | $53,497.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Transferred to 09-35010, Order No. 617, Case No. 09-34992 | | | | | | | | | | | |
| 65 | AMERICAN EXPRESS TRAVEL RELATED SERVICES<br>Co, Inc Corp Card<br>c o Becket and Lee LLP<br>POB 3001<br>Malvern PA 19355-0701 | 12/06/2010 | UNSECURED | Allowed | 7100-000 | $0.00 | $36.89 | $36.89 | $0.00 | $0.00 | $0.00 | $36.89 |
| **Claim Notes:** | (65-1) CREDIT CARD DEBT | | | | | | | | | | | |
| 66 | AMERICAN EXPRESS TRAVEL RELATED SERVICES<br>Co, Inc Corp Card<br>c o Becket and Lee LLP<br>POB 3001<br>Malvern PA 19355-0701 | 12/06/2010 | UNSECURED | Allowed | 7100-000 | $0.00 | $424.87 | $424.87 | $0.00 | $0.00 | $0.00 | $424.87 |
| **Claim Notes:** | (66-1) CREDIT CARD DEBT | | | | | | | | | | | |
| 67 | AMERICAN EXPRESS TRAVEL RELATED SERVICES<br>Co, Inc Corp Card<br>c o Becket and Lee LLP<br>POB 3001<br>Malvern PA 19355-0701 | 12/06/2010 | UNSECURED | Allowed | 7100-000 | $0.00 | $172.33 | $172.33 | $0.00 | $0.00 | $0.00 | $172.33 |
| **Claim Notes:** | (67-1) CREDIT CARD DEBT | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Page No: 14          Exhibit C

| | |
|---|---|
| **Case No.** | 09-34992-H1-7 |
| **Case Name:** | *NIGHTHAWK OILFIELD SERVICES, LTD. |
| **Claims Bar Date:** | 01/26/2011 |

| | |
|---|---|
| **Trustee Name:** | Rodney Tow |
| **Date:** | 10/15/2018 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68 | AMERICAN EXPRESS TRAVEL RELATED SERVICES<br> Co, Inc Corp Card<br> c o Becket and Lee LLP<br> POB 3001<br> Malvern PA 19355-0701 | 12/06/2010 | UNSECURED | Allowed | 7100-000 | $0.00 | $1,830.41 | $1,830.41 | $0.00 | $0.00 | $0.00 | $1,830.41 |
| **Claim Notes:** | (68-1) CREDIT CARD DEBT | | | | | | | | | | | |
| 69 | AMERICAN EXPRESS TRAVEL RELATED SERVICES<br> Co, Inc Corp Card<br> c o Becket and Lee LLP<br> POB 3001<br> Malvern PA 19355-0701 | 12/06/2010 | UNSECURED | Allowed | 7100-000 | $0.00 | $488.48 | $488.48 | $0.00 | $0.00 | $0.00 | $488.48 |
| **Claim Notes:** | (69-1) CREDIT CARD DEBT | | | | | | | | | | | |
| 70 | AMERICAN EXPRESS TRAVEL RELATED SERVICES<br> Co, Inc Corp Card<br> c o Becket and Lee LLP<br> POB 3001<br> Malvern PA 19355-0701 | 12/06/2010 | UNSECURED | Allowed | 7100-000 | $0.00 | $377.69 | $377.69 | $0.00 | $0.00 | $0.00 | $377.69 |
| **Claim Notes:** | (70-1) CREDIT CARD DEBT | | | | | | | | | | | |
| 71 | AMERICAN EXPRESS TRAVEL RELATED SERVICES<br> Co, Inc Corp Card<br> c o Becket and Lee LLP<br> POB 3001<br> Malvern PA 19355-0701 | 12/06/2010 | UNSECURED | Allowed | 7100-000 | $0.00 | $235.02 | $235.02 | $0.00 | $0.00 | $0.00 | $235.02 |
| **Claim Notes:** | (71-1) CREDIT CARD DEBT | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| | | |
|---|---|---|
| **Case No.** | 09-34992-H1-7 | **Trustee Name:** Rodney Tow |
| **Case Name:** | *NIGHTHAWK OILFIELD SERVICES, LTD. | **Date:** 10/15/2018 |
| **Claims Bar Date:** | 01/26/2011 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72 | AMERICAN EXPRESS TRAVEL RELATED SERVICES Co, Inc Corp Card c o Becket and Lee LLP POB 3001 Malvern PA 19355-0701 | 12/06/2010 | UNSECURED | Allowed | 7100-000 | $0.00 | $1,564.46 | $1,564.46 | $0.00 | $0.00 | $0.00 | $1,564.46 |

**Claim Notes:**   (72-1) CREDIT CARD DEBT

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73 | AMERICAN EXPRESS TRAVEL RELATED SERVICES Co, Inc Corp Card c o Becket and Lee LLP POB 3001 Malvern PA 19355-0701 | 12/06/2010 | UNSECURED | Withdrawn | 7100-000 | $0.00 | $71.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Transferred to 09-35112 02/04/2013 #604
           Case No. 09-34992

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74 | AMERICAN EXPRESS TRAVEL RELATED SERVICES Co, Inc Corp Card c o Becket and Lee LLP POB 3001 Malvern PA 19355-0701 | 12/06/2010 | UNSECURED | Allowed | 7100-000 | $0.00 | $1,525.95 | $1,525.95 | $0.00 | $0.00 | $0.00 | $1,525.95 |

**Claim Notes:**   (74-1) CREDIT CARD DEBT

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75 | AMERICAN EXPRESS TRAVEL RELATED SERVICES Co, Inc Corp Card c o Becket and Lee LLP POB 3001 Malvern PA 19355-0701 | 12/06/2010 | UNSECURED | Allowed | 7100-000 | $0.00 | $455.21 | $455.21 | $0.00 | $0.00 | $0.00 | $455.21 |

**Claim Notes:**   (75-1) CREDIT CARD DEBT

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 09-34992-H1-7 | | Trustee Name: | Rodney Tow |
|---|---|---|---|---|
| Case Name: | *NIGHTHAWK OILFIELD SERVICES, LTD. | | Date: | 10/15/2018 |
| Claims Bar Date: | 01/26/2011 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76 | AMERICAN EXPRESS TRAVEL RELATED SERVICES Co, Inc Corp Card c o Becket and Lee LLP POB 3001 Malvern PA 19355-0701 | 12/06/2010 | UNSECURED | Allowed | 7100-000 | $0.00 | $166.50 | $166.50 | $0.00 | $0.00 | $0.00 | $166.50 |

**Claim Notes:**     (76-1) CREDIT CARD DEBT

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77 | JOHNSON COUNTY C/O PERDUE, BRANDON, FIELDER, ET AL P.O. BOX 13430 ARLINGTON TX 76094-0430 | 12/15/2010 | SECURED | Allowed | 4110-000 | $0.00 | $14,469.70 | $14,469.70 | $0.00 | $0.00 | $0.00 | $14,469.70 |

**Claim Notes:**     Trustee did not sell this property.  Therefore this claim will not be paid.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78 | WAYNE M. RAUH 16449 SH 135N Arp TX 75750 | 12/29/2010 | UNSECURED | Allowed | 7100-000 | $0.00 | $506,721.47 | $506,721.47 | $0.00 | $0.00 | $0.00 | $506,721.47 |
| 79 | AMERICAN EXPRESS TRAVEL RELATED SERVICES Co, Inc Corp Card c o Becket and Lee LLP POB 3001 Malvern PA 19355-0701 | 01/04/2011 | UNSECURED | Allowed | 7100-000 | $0.00 | $234.93 | $234.93 | $0.00 | $0.00 | $0.00 | $234.93 |

**Claim Notes:**     (79-1) CREDIT CARD DEBT

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80 | AMERICAN EXPRESS TRAVEL RELATED SERVICES Co, Inc Corp Card c o Becket and Lee LLP POB 3001 Malvern PA 19355-0701 | 01/04/2011 | UNSECURED | Allowed | 7100-000 | $0.00 | $118.98 | $118.98 | $0.00 | $0.00 | $0.00 | $118.98 |

**Claim Notes:**     (80-1) CREDIT CARD DEBT

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 09-34992-H1-7 | | Trustee Name: | Rodney Tow |
|---|---|---|---|---|
| Case Name: | *NIGHTHAWK OILFIELD SERVICES, LTD. | | Date: | 10/15/2018 |
| Claims Bar Date: | 01/26/2011 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81 | AMERICAN EXPRESS TRAVEL RELATED SERVICES<br>Co, Inc Corp Card<br>c o Becket and Lee LLP<br>POB 3001<br>Malvern PA 19355-0701 | 01/04/2011 | UNSECURED | Allowed | 7100-000 | $0.00 | $779.21 | $779.21 | $0.00 | $0.00 | $0.00 | $779.21 |
| **Claim Notes:** | (81-1) CREDIT CARD DEBT | | | | | | | | | | | |
| 82 | AMERICAN EXPRESS TRAVEL RELATED SERVICES<br>Co, Inc Corp Card<br>c o Becket and Lee LLP<br>POB 3001<br>Malvern PA 19355-0701 | 01/04/2011 | UNSECURED | Allowed | 7100-000 | $0.00 | $783.50 | $783.50 | $0.00 | $0.00 | $0.00 | $783.50 |
| **Claim Notes:** | (82-1) CREDIT CARD DEBT | | | | | | | | | | | |
| 83 | AMERICAN EXPRESS TRAVEL RELATED SERVICES<br>Co, Inc Corp Card<br>c o Becket and Lee LLP<br>POB 3001<br>Malvern PA 19355-0701 | 01/04/2011 | UNSECURED | Withdrawn | 7100-000 | $0.00 | $471.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Transferred to 09-35001; Order No. 604, Case No. 09-34992 | | | | | | | | | | | |
| 84 | AMERICAN EXPRESS TRAVEL RELATED SERVICES<br>Co, Inc Corp Card<br>c o Becket and Lee LLP<br>POB 3001<br>Malvern PA 19355-0701 | 01/04/2011 | UNSECURED | Allowed | 7100-000 | $0.00 | $72.16 | $72.16 | $0.00 | $0.00 | $0.00 | $72.16 |
| **Claim Notes:** | (84-1) CREDIT CARD DEBT | | | | | | | | | | | |

CLAIM ANALYSIS REPORT    Page No: 18         Exhibit C

| Case No. | 09-34992-H1-7 | | Trustee Name: | Rodney Tow |
| Case Name: | *NIGHTHAWK OILFIELD SERVICES, LTD. | | Date: | 10/15/2018 |
| Claims Bar Date: | 01/26/2011 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85 | AMERICAN EXPRESS TRAVEL RELATED SERVICES Co, Inc Corp Card c o Becket and Lee LLP POB 3001 Malvern PA 19355-0701 | 01/04/2011 | UNSECURED | Allowed | 7100-000 | $0.00 | $169.79 | $169.79 | $0.00 | $0.00 | $0.00 | $169.79 |
| | **Claim Notes:** (85-1) CREDIT CARD DEBT | | | | | | | | | | | |
| 86 | AMERICAN EXPRESS TRAVEL RELATED SERVICES Co, Inc Corp Card c o Becket and Lee LLP POB 3001 Malvern PA 19355-0701 | 01/04/2011 | UNSECURED | Withdrawn | 7100-000 | $0.00 | $1,393.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **Claim Notes:** Transferred to 09-35001; Order No. 604, Case No. 09-34992 | | | | | | | | | | | |
| 87 | AMERICAN EXPRESS TRAVEL RELATED SERVICES Co, Inc Corp Card c o Becket and Lee LLP POB 3001 Malvern PA 19355-0701 | 01/04/2011 | UNSECURED | Allowed | 7100-000 | $0.00 | $160,014.71 | $160,014.71 | $0.00 | $0.00 | $0.00 | $160,014.71 |
| | **Claim Notes:** (87-1) CREDIT CARD DEBT | | | | | | | | | | | |
| 88 | AMERICAN EXPRESS TRAVEL RELATED SERVICES Co, Inc Corp Card c o Becket and Lee LLP POB 3001 Malvern PA 19355-0701 | 01/04/2011 | UNSECURED | Allowed | 7100-000 | $0.00 | $97.93 | $97.93 | $0.00 | $0.00 | $0.00 | $97.93 |
| | **Claim Notes:** (88-1) CREDIT CARD DEBT | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 09-34992-H1-7 | | | Trustee Name: | Rodney Tow |
| Case Name: | *NIGHTHAWK OILFIELD SERVICES, LTD. | | | Date: | 10/15/2018 |
| Claims Bar Date: | 01/26/2011 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89 | AMERICAN EXPRESS TRAVEL RELATED SERVICES<br>Co, Inc Corp Card<br>c o Becket and Lee LLP<br>POB 3001<br>Malvern PA 19355-0701 | 01/04/2011 | UNSECURED | Allowed | 7100-000 | $0.00 | $1,981.54 | $1,981.54 | $0.00 | $0.00 | $0.00 | $1,981.54 |
| **Claim Notes:** | (89-1) CREDIT CARD DEBT | | | | | | | | | | | |
| 90 | AMERICAN EXPRESS TRAVEL RELATED SERVICES<br>Co, Inc Corp Card<br>c o Becket and Lee LLP<br>POB 3001<br>Malvern PA 19355-0701 | 01/04/2011 | UNSECURED | Allowed | 7100-000 | $0.00 | $312.62 | $312.62 | $0.00 | $0.00 | $0.00 | $312.62 |
| **Claim Notes:** | (90-1) CREDIT CARD DEBT | | | | | | | | | | | |
| 91 | AMERICAN EXPRESS TRAVEL RELATED SERVICES<br>Co, Inc Corp Card<br>c o Becket and Lee LLP<br>POB 3001<br>Malvern PA 19355-0701 | 01/04/2011 | UNSECURED | Allowed | 7100-000 | $0.00 | $236.89 | $236.89 | $0.00 | $0.00 | $0.00 | $236.89 |
| **Claim Notes:** | (91-1) CREDIT CARD DEBT | | | | | | | | | | | |
| 92 | AMERICAN EXPRESS TRAVEL RELATED SERVICES<br>Co, Inc Corp Card<br>c o Becket and Lee LLP<br>POB 3001<br>Malvern PA 19355-0701 | 01/04/2011 | UNSECURED | Allowed | 7100-000 | $0.00 | $615.00 | $615.00 | $0.00 | $0.00 | $0.00 | $615.00 |
| **Claim Notes:** | (92-1) CREDIT CARD DEBT | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Page No: 20                                                                                      Exhibit C

| Case No. | 09-34992-H1-7 | | Trustee Name: | Rodney Tow |
| Case Name: | *NIGHTHAWK OILFIELD SERVICES, LTD. | | Date: | 10/15/2018 |
| Claims Bar Date: | 01/26/2011 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93 | AMERICAN EXPRESS TRAVEL RELATED SERVICES Co, Inc Corp Card c o Becket and Lee LLP POB 3001 Malvern PA 19355-0701 | 01/04/2011 | UNSECURED | Allowed | 7100-000 | $0.00 | $166.38 | $166.38 | $0.00 | $0.00 | $0.00 | $166.38 |
| **Claim Notes:** | (93-1) CREDIT CARD DEBT | | | | | | | | | | | |
| 94 | AMERICAN EXPRESS TRAVEL RELATED SERVICES Co, Inc Corp Card c o Becket and Lee LLP POB 3001 Malvern PA 19355-0701 | 01/04/2011 | UNSECURED | Allowed | 7100-000 | $0.00 | $363.95 | $363.95 | $0.00 | $0.00 | $0.00 | $363.95 |
| **Claim Notes:** | (94-1) CREDIT CARD DEBT | | | | | | | | | | | |
| 95 | AMERICAN EXPRESS TRAVEL RELATED SERVICES Co, Inc Corp Card c o Becket and Lee LLP POB 3001 Malvern PA 19355-0701 | 01/04/2011 | UNSECURED | Allowed | 7100-000 | $0.00 | $188.27 | $188.27 | $0.00 | $0.00 | $0.00 | $188.27 |
| **Claim Notes:** | (95-1) CREDIT CARD DEBT | | | | | | | | | | | |
| 96 | AMERICAN EXPRESS TRAVEL RELATED SERVICES Co, Inc Corp Card c o Becket and Lee LLP POB 3001 Malvern PA 19355-0701 | 01/04/2011 | UNSECURED | Allowed | 7100-000 | $0.00 | $89.85 | $89.85 | $0.00 | $0.00 | $0.00 | $89.85 |
| **Claim Notes:** | (96-1) CREDIT CARD DEBT | | | | | | | | | | | |
| 97 | WRIGHT EXPRESS CORPORATION P.O. Box 639 Portland ME 04104 | 01/03/2011 | UNSECURED | Allowed | 7100-000 | $0.00 | $21,562.30 | $21,562.30 | $0.00 | $0.00 | $0.00 | $21,562.30 |

CLAIM ANALYSIS REPORT    Exhibit C

| | | | |
|---|---|---|---|
| **Case No.** | 09-34992-H1-7 | **Trustee Name:** | Rodney Tow |
| **Case Name:** | *NIGHTHAWK OILFIELD SERVICES, LTD. | **Date:** | 10/15/2018 |
| **Claims Bar Date:** | 01/26/2011 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98 | AMERICAN EXPRESS TRAVEL RELATED SERVICES  Co, Inc Corp Card  c o Becket and Lee LLP  POB 3001  Malvern PA 19355-0701 | 01/06/2011 | UNSECURED | Withdrawn | 7100-000 | $0.00 | $706.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Transferred to 09-35001; Order No. 604, Case No. 09-34992

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99 | AMERICAN EXPRESS TRAVEL RELATED SERVICES  Co, Inc Corp Card  c o Becket and Lee LLP  POB 3001  Malvern PA 19355-0701 | 01/06/2011 | UNSECURED | Withdrawn | 7100-000 | $0.00 | $323.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Transferred to 09-35001; Order No. 604, Case No. 09-34992

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 | AMERICAN EXPRESS TRAVEL RELATED SERVICES  Co, Inc Corp Card  c o Becket and Lee LLP  POB 3001  Malvern PA 19355-0701 | 01/06/2011 | UNSECURED | Withdrawn | 7100-000 | $0.00 | $783.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Transferred to 09-35001; Order No. 604, Case No. 09-34992

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | AMERICAN EXPRESS TRAVEL RELATED SERVICES  Co, Inc Corp Card  c o Becket and Lee LLP  POB 3001  Malvern PA 19355-0701 | 01/06/2011 | UNSECURED | Allowed | 7100-000 | $0.00 | $973.77 | $973.77 | $0.00 | $0.00 | $0.00 | $973.77 |

**Claim Notes:**   (101-1) CREDIT CARD DEBT

CLAIM ANALYSIS REPORT

Page No: 22

Exhibit C

| Case No. | 09-34992-H1-7 | Trustee Name: | Rodney Tow |
|---|---|---|---|
| Case Name: | *NIGHTHAWK OILFIELD SERVICES, LTD. | Date: | 10/15/2018 |
| Claims Bar Date: | 01/26/2011 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102 | AMERICAN EXPRESS TRAVEL RELATED SERVICES Co, Inc Corp Card c o Becket and Lee LLP POB 3001 Malvern PA 19355-0701 | 01/06/2011 | UNSECURED | Allowed | 7100-000 | $0.00 | $10,083.38 | $10,083.38 | $0.00 | $0.00 | $0.00 | $10,083.38 |

**Claim Notes:** (102-1) CREDIT CARD DEBT

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103 | AMERICAN EXPRESS TRAVEL RELATED SERVICES Co, Inc Corp Card c o Becket and Lee LLP POB 3001 Malvern PA 19355-0701 | 01/06/2011 | UNSECURED | Allowed | 7100-000 | $0.00 | $893.90 | $893.90 | $0.00 | $0.00 | $0.00 | $893.90 |

**Claim Notes:** (103-1) CREDIT CARD DEBT

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104 | AMERICAN EXPRESS TRAVEL RELATED SERVICES Co, Inc Corp Card c o Becket and Lee LLP POB 3001 Malvern PA 19355-0701 | 01/06/2011 | UNSECURED | Allowed | 7100-000 | $0.00 | $1,103.63 | $1,103.63 | $0.00 | $0.00 | $0.00 | $1,103.63 |

**Claim Notes:** (104-1) CREDIT CARD DEBT

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105 | AMERICAN EXPRESS TRAVEL RELATED SERVICES Co, Inc Corp Card c o Becket and Lee LLP POB 3001 Malvern PA 19355-0701 | 01/06/2011 | UNSECURED | Allowed | 7100-000 | $0.00 | $1,053.97 | $1,053.97 | $0.00 | $0.00 | $0.00 | $1,053.97 |

**Claim Notes:** (105-1) CREDIT CARD DEBT

**CLAIM ANALYSIS REPORT**                                Page No: 23          Exhibit C

| Case No. | 09-34992-H1-7 | | Trustee Name: | Rodney Tow |
| Case Name: | *NIGHTHAWK OILFIELD SERVICES, LTD. | | Date: | 10/15/2018 |
| Claims Bar Date: | 01/26/2011 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106 | AMERICAN EXPRESS TRAVEL RELATED SERVICES Co, Inc Corp Card c o Becket and Lee LLP POB 3001 Malvern PA 19355-0701 | 01/07/2011 | UNSECURED | Withdrawn | 7100-000 | $0.00 | $241.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Transferred to 09-35001; Order No. 604, Case No. 09-34992

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107 | AMERICAN EXPRESS TRAVEL RELATED SERVICES Co, Inc Corp Card c o Becket and Lee LLP POB 3001 Malvern PA 19355-0701 | 01/07/2011 | UNSECURED | Allowed | 7100-000 | $0.00 | $4,210.16 | $4,210.16 | $0.00 | $0.00 | $0.00 | $4,210.16 |

**Claim Notes:**   (107-1) CREDIT CARD DEBT

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108 | AMERICAN EXPRESS TRAVEL RELATED SERVICES Co, Inc Corp Card c o Becket and Lee LLP POB 3001 Malvern PA 19355-0701 | 01/07/2011 | UNSECURED | Withdrawn | 7100-000 | $0.00 | $56.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Transferred to 09-35001; Order No. 604, Case No. 09-34992

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109 | AMERICAN EXPRESS TRAVEL RELATED SERVICES Co, Inc Corp Card c o Becket and Lee LLP POB 3001 Malvern PA 19355-0701 | 01/07/2011 | UNSECURED | Allowed | 7100-000 | $0.00 | $1,084.03 | $1,084.03 | $0.00 | $0.00 | $0.00 | $1,084.03 |

**Claim Notes:**   (109-1) CREDIT CARD DEBT

**CLAIM ANALYSIS REPORT**

Exhibit C

| | |
|---|---|
| **Case No.** | 09-34992-H1-7 |
| **Case Name:** | *NIGHTHAWK OILFIELD SERVICES, LTD. |
| **Claims Bar Date:** | 01/26/2011 |

| | |
|---|---|
| **Trustee Name:** | Rodney Tow |
| **Date:** | 10/15/2018 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110 | AMERICAN EXPRESS TRAVEL RELATED SERVICES<br>Co, Inc Corp Card<br>c o Becket and Lee LLP<br>POB 3001<br>Malvern PA 19355-0701 | 01/07/2011 | UNSECURED | Withdrawn | 7100-000 | $0.00 | $265.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Transferred to 09-35001; Order No. 604, Case No. 09-34992 | | | | | | | | | | | |
| 111 | AMERICAN EXPRESS TRAVEL RELATED SERVICES<br>Co, Inc Corp Card<br>c o Becket and Lee LLP<br>POB 3001<br>Malvern PA 19355-0701 | 01/07/2011 | UNSECURED | Allowed | 7100-000 | $0.00 | $3,515.34 | $3,515.34 | $0.00 | $0.00 | $0.00 | $3,515.34 |
| **Claim Notes:** | (111-1) CREDIT CARD DEBT | | | | | | | | | | | |
| 112 | AMERICAN EXPRESS TRAVEL RELATED SERVICES<br>Co, Inc Corp Card<br>c o Becket and Lee LLP<br>POB 3001<br>Malvern PA 19355-0701 | 01/07/2011 | UNSECURED | Withdrawn | 7100-000 | $0.00 | $208.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Transferred to 09-35001; Order No. 604, Case No. 09-34992 | | | | | | | | | | | |
| 113 | AMERICAN EXPRESS TRAVEL RELATED SERVICES<br>Co, Inc Corp Card<br>c o Becket and Lee LLP<br>POB 3001<br>Malvern PA 19355-0701 | 01/07/2011 | UNSECURED | Withdrawn | 7100-000 | $0.00 | $41.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Transferred to 09-35001; Order No. 604, Case No. 09-34992 | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Page No: 25                    Exhibit C

| Case No. | 09-34992-H1-7 | | Trustee Name: | Rodney Tow |
|---|---|---|---|---|
| Case Name: | *NIGHTHAWK OILFIELD SERVICES, LTD. | | Date: | 10/15/2018 |
| Claims Bar Date: | 01/26/2011 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114 | AMERICAN EXPRESS TRAVEL RELATED SERVICES Co, Inc Corp Card c o Becket and Lee LLP POB 3001 Malvern PA 19355-0701 | 01/07/2011 | UNSECURED | Allowed | 7100-000 | $0.00 | $88.68 | $88.68 | $0.00 | $0.00 | $0.00 | $88.68 |
| **Claim Notes:** | (114-1) CREDIT CARD DEBT | | | | | | | | | | | |
| 115 | AMERICAN EXPRESS TRAVEL RELATED SERVICES Co, Inc Corp Card c o Becket and Lee LLP POB 3001 Malvern PA 19355-0701 | 01/07/2011 | UNSECURED | Withdrawn | 7100-000 | $0.00 | $144.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Transferred to 09-35001; Order No. 604, Case No. 09-34992 | | | | | | | | | | | |
| 116 | AMERICAN EXPRESS TRAVEL RELATED SERVICES Co, Inc Corp Card c o Becket and Lee LLP POB 3001 Malvern PA 19355-0701 | 01/07/2011 | UNSECURED | Allowed | 7100-000 | $0.00 | $581.52 | $581.52 | $0.00 | $0.00 | $0.00 | $581.52 |
| **Claim Notes:** | (116-1) CREDIT CARD DEBT | | | | | | | | | | | |
| 117 | AMERICAN EXPRESS TRAVEL RELATED SERVICES Co, Inc Corp Card c o Becket and Lee LLP POB 3001 Malvern PA 19355-0701 | 01/07/2011 | UNSECURED | Withdrawn | 7100-000 | $0.00 | $1,466.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Transferred to 09-35001; Order No. 604, Case No. 09-34992 | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**    Page No: 26        Exhibit C

| | | |
|---|---|---|
| **Case No.** | 09-34992-H1-7 | |
| **Case Name:** | *NIGHTHAWK OILFIELD SERVICES, LTD. | |
| **Claims Bar Date:** | 01/26/2011 | |

| | |
|---|---|
| **Trustee Name:** | Rodney Tow |
| **Date:** | 10/15/2018 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118 | AMERICAN EXPRESS TRAVEL RELATED SERVICES Co, Inc Corp Card c o Becket and Lee LLP POB 3001 Malvern PA 19355-0701 | 01/07/2011 | UNSECURED | Withdrawn | 7100-000 | $0.00 | $190.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:**    Transferred to 09-35001; Order No. 604, Case No. 09-34992 ||||||||||||
| 119 | AMERICAN EXPRESS TRAVEL RELATED SERVICES Co, Inc Corp Card c o Becket and Lee LLP POB 3001 Malvern PA 19355-0701 | 01/07/2011 | UNSECURED | Withdrawn | 7100-000 | $0.00 | $128.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:**    Transferred to 09-35001; Order No. 604, Case No. 09-34992 ||||||||||||
| 120 | AMERICAN EXPRESS TRAVEL RELATED SERVICES Co, Inc Corp Card c o Becket and Lee LLP POB 3001 Malvern PA 19355-0701 | 01/07/2011 | UNSECURED | Withdrawn | 7100-000 | $0.00 | $576.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:**    Transferred to 09-35001; Order No. 604, Case No. 09-34992 ||||||||||||
| 121 | AMERICAN EXPRESS TRAVEL RELATED SERVICES Co, Inc Corp Card c o Becket and Lee LLP POB 3001 Malvern PA 19355-0701 | 01/07/2011 | UNSECURED | Allowed | 7100-000 | $0.00 | $478.06 | $478.06 | $0.00 | $0.00 | $0.00 | $478.06 |
| **Claim Notes:**    (121-1) CREDIT CARD DEBT ||||||||||||

**CLAIM ANALYSIS REPORT**

Page No: 27                Exhibit C

| | |
|---|---|
| **Case No.** | 09-34992-H1-7 |
| **Case Name:** | *NIGHTHAWK OILFIELD SERVICES, LTD. |
| **Claims Bar Date:** | 01/26/2011 |

| | |
|---|---|
| **Trustee Name:** | Rodney Tow |
| **Date:** | 10/15/2018 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122 | AMERICAN EXPRESS TRAVEL RELATED SERVICES Co, Inc Corp Card c o Becket and Lee LLP POB 3001 Malvern PA 19355-0701 | 01/07/2011 | UNSECURED | Allowed | 7100-000 | $0.00 | $278.79 | $278.79 | $0.00 | $0.00 | $0.00 | $278.79 |
| **Claim Notes:** (122-1) CREDIT CARD DEBT | | | | | | | | | | | | |
| 123 | AMERICAN EXPRESS TRAVEL RELATED SERVICES Co, Inc Corp Card c o Becket and Lee LLP POB 3001 Malvern PA 19355-0701 | 01/07/2011 | UNSECURED | Withdrawn | 7100-000 | $0.00 | $1,140.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Transferred to 09-35001; Order No. 604, Case No. 09-34992 | | | | | | | | | | | | |
| 124 | AMERICAN EXPRESS TRAVEL RELATED SERVICES Co, Inc Corp Card c o Becket and Lee LLP POB 3001 Malvern PA 19355-0701 | 01/07/2011 | UNSECURED | Withdrawn | 7100-000 | $0.00 | $177.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Transferred to 09-35001; Order No. 604, Case No. 09-34992 | | | | | | | | | | | | |
| 125 | AMERICAN EXPRESS TRAVEL RELATED SERVICES Co, Inc Corp Card c o Becket and Lee LLP POB 3001 Malvern PA 19355-0701 | 01/07/2011 | UNSECURED | Allowed | 7100-000 | $0.00 | $1,690.17 | $1,690.17 | $0.00 | $0.00 | $0.00 | $1,690.17 |
| **Claim Notes:** (125-1) CREDIT CARD DEBT | | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| | |
|---|---|
| **Case No.** | 09-34992-H1-7 |
| **Case Name:** | *NIGHTHAWK OILFIELD SERVICES, LTD. |
| **Claims Bar Date:** | 01/26/2011 |

| | |
|---|---|
| **Trustee Name:** | Rodney Tow |
| **Date:** | 10/15/2018 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126 | AMERICAN EXPRESS TRAVEL RELATED SERVICES<br>Co, Inc Corp Card<br>c o Becket and Lee LLP<br>POB 3001<br>Malvern PA 19355-0701 | 01/07/2011 | UNSECURED | Allowed | 7100-000 | $0.00 | $128.16 | $128.16 | $0.00 | $0.00 | $0.00 | $128.16 |

**Claim Notes:**     (126-1) CREDIT CARD DEBT

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127 | AMERICAN EXPRESS TRAVEL RELATED SERVICES<br>Co, Inc Corp Card<br>c o Becket and Lee LLP<br>POB 3001<br>Malvern PA 19355-0701 | 01/07/2011 | UNSECURED | Allowed | 7100-000 | $0.00 | $534.55 | $534.55 | $0.00 | $0.00 | $0.00 | $534.55 |

**Claim Notes:**     (127-1) CREDIT CARD DEBT

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128 | AMERICAN EXPRESS TRAVEL RELATED SERVICES<br>Co, Inc Corp Card<br>c o Becket and Lee LLP<br>POB 3001<br>Malvern PA 19355-0701 | 01/07/2011 | UNSECURED | Allowed | 7100-000 | $0.00 | $160.59 | $160.59 | $0.00 | $0.00 | $0.00 | $160.59 |

**Claim Notes:**     (128-1) CREDIT CARD DEBT

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129 | AMERICAN EXPRESS TRAVEL RELATED SERVICES<br>Co, Inc Corp Card<br>c o Becket and Lee LLP<br>POB 3001<br>Malvern PA 19355-0701 | 01/07/2011 | UNSECURED | Allowed | 7100-000 | $0.00 | $668.56 | $668.56 | $0.00 | $0.00 | $0.00 | $668.56 |

**Claim Notes:**     (129-1) CREDIT CARD DEBT

**CLAIM ANALYSIS REPORT**

Page No: 29                    Exhibit C

| | |
|---|---|
| Case No. | 09-34992-H1-7 |
| Case Name: | *NIGHTHAWK OILFIELD SERVICES, LTD. |
| Claims Bar Date: | 01/26/2011 |

| | |
|---|---|
| Trustee Name: | Rodney Tow |
| Date: | 10/15/2018 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130 | AMERICAN EXPRESS TRAVEL RELATED SERVICES Co, Inc Corp Card c o Becket and Lee LLP POB 3001 Malvern PA 19355-0701 | 01/11/2011 | UNSECURED | Allowed | 7100-000 | $0.00 | $4,419.56 | $4,419.56 | $0.00 | $0.00 | $0.00 | $4,419.56 |

**Claim Notes:**    (130-1) CREDIT CARD DEBT

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131 | AMERICAN EXPRESS TRAVEL RELATED SERVICES Co, Inc Corp Card c o Becket and Lee LLP POB 3001 Malvern PA 19355-0701 | 01/11/2011 | UNSECURED | Allowed | 7100-000 | $0.00 | $651.72 | $651.72 | $0.00 | $0.00 | $0.00 | $651.72 |

**Claim Notes:**    (131-1) CREDIT CARD DEBT

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132 | AMERICAN EXPRESS TRAVEL RELATED SERVICES Co, Inc Corp Card c o Becket and Lee LLP POB 3001 Malvern PA 19355-0701 | 01/11/2011 | UNSECURED | Allowed | 7100-000 | $0.00 | $1,403.51 | $1,403.51 | $0.00 | $0.00 | $0.00 | $1,403.51 |

**Claim Notes:**    (132-1) CREDIT CARD DEBT

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133 | AMERICAN EXPRESS TRAVEL RELATED SERVICES Co, Inc Corp Card c o Becket and Lee LLP POB 3001 Malvern PA 19355-0701 | 01/11/2011 | UNSECURED | Withdrawn | 7100-000 | $0.00 | $211.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Transferred to 09-35001; Order No. 604, Case No. 09-34992

CLAIM ANALYSIS REPORT                    Exhibit C

| Case No.: | 09-34992-H1-7 | | | | | Trustee Name: | Rodney Tow | | | | |
| Case Name: | *NIGHTHAWK OILFIELD SERVICES, LTD. | | | | | Date: | 10/15/2018 | | | | |
| Claims Bar Date: | 01/26/2011 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134 | AMERICAN EXPRESS TRAVEL RELATED SERVICES<br>Co, Inc Corp Card<br>c o Becket and Lee LLP<br>POB 3001<br>Malvern PA 19355-0701 | 01/11/2011 | UNSECURED | Allowed | 7100-000 | $0.00 | $1,421.50 | $1,421.50 | $0.00 | $0.00 | $0.00 | $1,421.50 |

**Claim Notes:**   (134-1) CREDIT CARD DEBT

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135 | AMERICAN EXPRESS TRAVEL RELATED SERVICES<br>Co, Inc Corp Card<br>c o Becket and Lee LLP<br>POB 3001<br>Malvern PA 19355-0701 | 01/11/2011 | UNSECURED | Allowed | 7100-000 | $0.00 | $82.28 | $82.28 | $0.00 | $0.00 | $0.00 | $82.28 |

**Claim Notes:**   (135-1) CREDIT CARD DEBT

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136 | AMERICAN EXPRESS TRAVEL RELATED SERVICES<br>Co, Inc Corp Card<br>c o Becket and Lee LLP<br>POB 3001<br>Malvern PA 19355-0701 | 01/11/2011 | UNSECURED | Allowed | 7100-000 | $0.00 | $903.63 | $903.63 | $0.00 | $0.00 | $0.00 | $903.63 |

**Claim Notes:**   (136-1) CREDIT CARD DEBT

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137 | AMERICAN EXPRESS TRAVEL RELATED SERVICES<br>Co, Inc Corp Card<br>c o Becket and Lee LLP<br>POB 3001<br>Malvern PA 19355-0701 | 01/11/2011 | UNSECURED | Allowed | 7100-000 | $0.00 | $1,186.54 | $1,186.54 | $0.00 | $0.00 | $0.00 | $1,186.54 |

**Claim Notes:**   (137-1) CREDIT CARD DEBT

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 09-34992-H1-7 | | | Trustee Name: | Rodney Tow |
|---|---|---|---|---|---|
| Case Name: | *NIGHTHAWK OILFIELD SERVICES, LTD. | | | Date: | 10/15/2018 |
| Claims Bar Date: | 01/26/2011 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138 | AMERICAN EXPRESS TRAVEL RELATED SERVICES Co, Inc Corp Card c o Becket and Lee LLP POB 3001 Malvern PA 19355-0701 | 01/11/2011 | UNSECURED | Allowed | 7100-000 | $0.00 | $347.08 | $347.08 | $0.00 | $0.00 | $0.00 | $347.08 |

**Claim Notes:** (138-1) CREDIT CARD DEBT

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139 | AMERICAN EXPRESS TRAVEL RELATED SERVICES Co, Inc Corp Card c o Becket and Lee LLP POB 3001 Malvern PA 19355-0701 | 01/11/2011 | UNSECURED | Allowed | 7100-000 | $0.00 | $72.43 | $72.43 | $0.00 | $0.00 | $0.00 | $72.43 |

**Claim Notes:** (139-1) CREDIT CARD DEBT

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140 | AMERICAN EXPRESS TRAVEL RELATED SERVICES Co, Inc Corp Card c o Becket and Lee LLP POB 3001 Malvern PA 19355-0701 | 01/11/2011 | UNSECURED | Allowed | 7100-000 | $0.00 | $224.24 | $224.24 | $0.00 | $0.00 | $0.00 | $224.24 |

**Claim Notes:** (140-1) CREDIT CARD DEBT

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141 | AMERICAN EXPRESS TRAVEL RELATED SERVICES Co, Inc Corp Card c o Becket and Lee LLP POB 3001 Malvern PA 19355-0701 | 01/11/2011 | UNSECURED | Allowed | 7100-000 | $0.00 | $1,832.40 | $1,832.40 | $0.00 | $0.00 | $0.00 | $1,832.40 |

**Claim Notes:** (141-1) CREDIT CARD DEBT

CLAIM ANALYSIS REPORT

Page No: 32

Exhibit C

| Case No. | 09-34992-H1-7 | Trustee Name: | Rodney Tow |
| Case Name: | *NIGHTHAWK OILFIELD SERVICES, LTD. | Date: | 10/15/2018 |
| Claims Bar Date: | 01/26/2011 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 142 | AMERICAN EXPRESS TRAVEL RELATED SERVICES Co, Inc Corp Card c o Becket and Lee LLP POB 3001 Malvern PA 19355-0701 | 01/11/2011 | UNSECURED | Allowed | 7100-000 | $0.00 | $4,346.02 | $4,346.02 | $0.00 | $0.00 | $0.00 | $4,346.02 |
| | **Claim Notes:** (142-1) CREDIT CARD DEBT | | | | | | | | | | | |
| 143 | AMERICAN EXPRESS TRAVEL RELATED SERVICES Co, Inc Corp Card c o Becket and Lee LLP POB 3001 Malvern PA 19355-0701 | 01/11/2011 | UNSECURED | Allowed | 7100-000 | $0.00 | $1,074.97 | $1,074.97 | $0.00 | $0.00 | $0.00 | $1,074.97 |
| | **Claim Notes:** (143-1) CREDIT CARD DEBT | | | | | | | | | | | |
| 144 | AMERICAN EXPRESS TRAVEL RELATED SERVICES Co, Inc Corp Card c o Becket and Lee LLP POB 3001 Malvern PA 19355-0701 | 01/11/2011 | UNSECURED | Allowed | 7100-000 | $0.00 | $1,025.19 | $1,025.19 | $0.00 | $0.00 | $0.00 | $1,025.19 |
| | **Claim Notes:** (144-1) CREDIT CARD DEBT | | | | | | | | | | | |
| 145A | LIBERTY MUTUAL INSURANCE COMPANY Douglas R. Gooding c/o Choate, Hall & Stewart LLP Two International Place Boston MA 02110 | 01/20/2011 | UNSECURED | Amended | 7100-000 | $0.00 | $153,510.65 | $153,510.65 | $0.00 | $0.00 | $0.00 | $153,510.65 |
| | **Claim Notes:** 2/20/2013 #654 | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| | |
|---|---|
| Case No.: | 09-34992-H1-7 |
| Case Name: | *NIGHTHAWK OILFIELD SERVICES, LTD. |
| Claims Bar Date: | 01/26/2011 |

| | |
|---|---|
| Trustee Name: | Rodney Tow |
| Date: | 10/15/2018 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145B | LIBERTY MUTUAL INSURANCE COMPANY Douglas R. Gooding c/o Choate, Hall & Stewart LLP Two International Place Boston MA 02110 | 01/20/2011 | UNSECURED | Disallowed | 7100-000 | $0.00 | $294,930.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** 2/20/2013 #654

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146 | C & O EQUIPMENT COMPANY c/o Cliff A. Wade SettlePou 3333 Lee Parkway, Eighth Floor Tex as 75219 | 01/25/2011 | UNSECURED | Withdrawn | 7100-000 | $0.00 | $25,966.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** 8/17/2011 #382

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147 | BANK OF AMERICA, N.A. c/o David F. Staber Akin Gump Strauss Hauer & Feld LLP 1700 Pacific Avenue, Suite 4100 Dallas TX 75201 | 01/25/2011 | SECURED | Disallowed | 4110-000 | $0.00 | $11,856,737.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** 3/7/2011 #339

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148 | BANK OF AMERICA, N.A. c/o David F. Staber Akin Gump Strauss Hauer & Feld LLP 1700 Pacific Avenue, Suite 4100 Dallas TX 75201 | 01/25/2011 | SECURED | Allowed | 4110-000 | $0.00 | $36,994,696.39 | $36,994,696.39 | $37,264,790.54 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Balance disallowed Order 339, 3-7-11

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 09-34992-H1-7 | | | | | Trustee Name: | Rodney Tow | |
|---|---|---|---|---|---|---|---|---|
| Case Name: | *NIGHTHAWK OILFIELD SERVICES, LTD. | | | | | Date: | 10/15/2018 | |
| Claims Bar Date: | 01/26/2011 | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149 | KOMATSU FINANCIAL LIMITED PARTNERSHIP c/o Ben L. Aderholt Looper Reed & McGraw, P.C. 1300 Post Oak Blvd., Suite 2000 Tex  77056 | 01/26/2011 | SECURED | Allowed | 4110-000 | $0.00 | $256,372.30 | $256,372.30 | $0.00 | $0.00 | $0.00 | $256,372.30 |
| **Claim Notes:** | The trustee nit did not sell this property.  The property was returned.  Therefore this claim will not be included in the distribution. | | | | | | | | | | | |
| 150 | FORTRESS VALUE RECOVERY FUND LLC c/o Fortress Investment Group 220 Elm Street Suite 201 New Canaan CT 06840 | 01/26/2011 | UNSECURED | Allowed | 7100-000 | $0.00 | $0.00 | $128,569.26 | $0.00 | $0.00 | $0.00 | $128,569.26 |
| **Claim Notes:** | (150-1) Amount not specified on proof of claim. Per Order #608, Case No. 09-34992 | | | | | | | | | | | |
| 151 | LONE STAR OVERNIGHT P.O. Box 149225 Austin TX 78714 | 02/08/2011 | UNSECURED TARDILY FILED | Allowed | 7200-000 | $0.00 | $578.13 | $578.13 | $0.00 | $0.00 | $0.00 | $578.13 |
| 152 | FLEETCOR TECHNOLOGIES 555 E. Airtex Road Houston TX 77073 | 03/18/2011 | UNSECURED TARDILY FILED | Allowed | 7200-000 | $0.00 | $102,514.04 | $102,514.04 | $0.00 | $0.00 | $0.00 | $102,514.04 |
| 153 | JOSHUA ISD C/O PERDUE, BRANDON, FIELDER, ET AL P.O. BOX 13430 ARLINGTON TX 76094-0430 | 07/12/2011 | SECURED | Allowed | 4110-000 | $0.00 | $49,497.90 | $49,497.90 | $0.00 | $0.00 | $0.00 | $49,497.90 |
| **Claim Notes:** | Trustee did not sell this property.  Therefore this claim will not be paid. | | | | | | | | | | | |
| 154 | CITY OF CLEBURNE C/O PERDUE, BRANDON, FIELDER, ET AL P.O. BOX 13430 ARLINGTON TX 76094-0430 | 07/12/2011 | SECURED | Allowed | 4110-000 | $0.00 | $25,156.54 | $25,156.54 | $0.00 | $0.00 | $0.00 | $25,156.54 |
| **Claim Notes:** | Trustee did not sell this property.  Therefore this claim will not be paid. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT                                                          Page No: 35          Exhibit C

| Case No. | 09-34992-H1-7 | Trustee Name: | Rodney Tow |
| Case Name: | *NIGHTHAWK OILFIELD SERVICES, LTD. | Date: | 10/15/2018 |
| Claims Bar Date: | 01/26/2011 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155 | JOHNSON COUNTY C/O PERDUE, BRANDON, FIELDER, ET AL P.O. BOX 13430 ARLINGTON TX 76094-0430 | 07/12/2011 | SECURED | Allowed | 4110-000 | $0.00 | $14,631.93 | $14,631.93 | $0.00 | $0.00 | $0.00 | $14,631.93 |
| **Claim Notes:** Trustee did not sell this property.  Therefore this claim will not be paid. | | | | | | | | | | | | |
| 156 | L&L WELDING Leon Gee, Jr. P O Box 612 Chico TX 76431-0612 | 07/25/2011 | UNSECURED TARDILY FILED | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** 02/02/2013 #594 Case No. 09-34992 | | | | | | | | | | | | |
| 157 | COMPTROLLER OF PUBLIC ACCOUNTS c/o Office of the Attorney General Bankruptcy - Collections Division PO Box 12548 Austin TX 78711-2548 | 01/04/2012 | 507(A) 8 -- TAXES | Allowed | 5800-000 | $0.00 | $77,628.00 | $77,628.00 | $0.00 | $0.00 | $0.00 | $77,628.00 |
| **Claim Notes:** (157-1) Franchise Tax Ch. 171 | | | | | | | | | | | | |
| 158 | UHY LLP Attn: John Youens 12 Greenway Plaza, Suite 200 Houston TX 77074 | 02/09/2012 | UNSECURED TARDILY FILED | Allowed | 7200-000 | $0.00 | $128,950.00 | $128,950.00 | $0.00 | $0.00 | $0.00 | $128,950.00 |
| **Claim Notes:** (158-1) Services Performed/Settlement Agreement | | | | | | | | | | | | |
| 159 | ARKANSAS DEPARTMENT OF FINANCE AND ADMIN. Legal Counsel Room 2380 P O Box 1272 Little Rock AR 72203-1272 | 02/09/2012 | OTHER PRIORITY | Disallowed | 5800-000 | $0.00 | $59,445.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** This should be filed in Nighthawk Vacuum Services, LP | | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 09-34992-H1-7 | | | Trustee Name: | Rodney Tow |
|---|---|---|---|---|---|
| Case Name: | *NIGHTHAWK OILFIELD SERVICES, LTD. | | | Date: | 10/15/2018 |
| Claims Bar Date: | 01/26/2011 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160 | ARKANSAS DEPARTMENT OF FINANCE AND ADMIN. Legal Counsel Room 2380 P O Box 1272 Little Rock AR 72203-1272 | 02/09/2012 | OTHER PRIORITY | Disallowed | 5800-000 | $0.00 | $42,595.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | This Claim should be filed in Car-Tex | | | | | | | | | | | |
| 161 | PETER M. VILLARI, ESQUIRE Villari, Brandes & Giannone, PC 161 Washington Street, Suite 400 Conshohocken PA 19428 | 11/28/2012 | UNSECURED TARDILY FILED | Allowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (161-1) Unknow | | | | | | | | | | | |
| 162 | CHAD ALLEN LITTLEFIELD 409 W North Street Overton TX 75684 | 02/11/2013 | UNSECURED TARDILY FILED | Allowed | 7200-000 | $0.00 | $20,806.45 | $20,806.45 | $0.00 | $0.00 | $0.00 | $20,806.45 |
| **Claim Notes:** | 2/04/2013 #593 - transferred from Rauh's Frac Service, Ltd. | | | | | | | | | | | |
| | | | | | | $55,101,057.44 | $41,411,873.81 | $39,007,808.90 | $0.00 | $0.00 | | $2,674,159.06 |

**CLAIM ANALYSIS REPORT**

Page No: 37                    Exhibit C

| | |
|---|---|
| **Case No.** | 09-34992-H1-7 |
| **Case Name:** | *NIGHTHAWK OILFIELD SERVICES, LTD. |
| **Claims Bar Date:** | 01/26/2011 |

| | |
|---|---|
| **Trustee Name:** | Rodney Tow |
| **Date:** | 10/15/2018 |

**CLAIM CLASS SUMMARY TOTALS**

| Claim Class | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|
| 507(A) 8 -- TAXES | $77,628.00 | $77,628.00 | $0.00 | $0.00 | $0.00 | $77,628.00 |
| ACCOUNTANT COMPENSATION | $132,191.77 | $132,191.77 | $132,191.77 | $0.00 | $0.00 | $0.00 |
| ACCOUNTANT EXPENSES | $880.35 | $880.35 | $880.35 | $0.00 | $0.00 | $0.00 |
| OTHER PRIORITY | $193,499.84 | $31,729.56 | $0.00 | $0.00 | $0.00 | $31,729.56 |
| SECURED | $49,543,941.28 | $37,410,809.13 | $37,265,759.63 | $0.00 | $0.00 | $415,143.65 |
| SPECIAL COUNSEL EXPENSES | $23,025.37 | $23,025.37 | $23,025.37 | $0.00 | $0.00 | $0.00 |
| SPECIAL COUNSEL FEES | $342,123.78 | $342,123.78 | $342,123.78 | $0.00 | $0.00 | $0.00 |
| Trustee Attorney Expenses | $2,166.53 | $2,166.53 | $2,166.53 | $0.00 | $0.00 | $0.00 |
| Trustee Attorney Fees | $40,703.00 | $40,703.00 | $40,703.00 | $0.00 | $0.00 | $0.00 |
| TRUSTEE COMPENSATION | $1,204,161.13 | $1,204,161.13 | $1,193,983.51 | $0.00 | $0.00 | $10,177.62 |
| TRUSTEE EXPENSES | $6,974.96 | $6,974.96 | $6,974.96 | $0.00 | $0.00 | $0.00 |
| UNSECURED | $3,280,912.81 | $1,886,631.61 | $0.00 | $0.00 | $0.00 | $1,886,631.61 |
| UNSECURED TARDILY FILED | $252,848.62 | $252,848.62 | $0.00 | $0.00 | $0.00 | $252,848.62 |

Exhibit D

**TRUSTEE'S AMENDED PROPOSED DISTRIBUTION**

Case No.:      09-34992
Case Name:     NIGHTHAWK OILFIELD SERVICES, LTD.
Trustee Name:  Rodney D. Tow

Balance on hand: _____ $45,334.68

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|---|
| 3 | Harris County, et al | $969.09 | $969.09 | $969.09 | $0.00 |
| 5 | City of Memphis (TN) | $3,335.00 | $0.00 | $0.00 | $0.00 |
| 15 | Broadway Motors Inc | $11,429.98 | $11,429.98 | $0.00 | $0.00 |
| 18 | Wise CAD | $67,512.54 | $0.00 | $0.00 | $0.00 |
| 19 | Wise County | $17,334.59 | $0.00 | $0.00 | $0.00 |
| 22 | Navarro County | $3,807.06 | $0.00 | $0.00 | $0.00 |
| 24 | Corsicana ISD | $8,959.97 | $0.00 | $0.00 | $0.00 |
| 36 | Midland CAD | $20,889.21 | $0.00 | $0.00 | $0.00 |
| 37 | Midland CAD | $21,933.65 | $0.00 | $0.00 | $0.00 |
| 39 | Palmer Center LP | $14,969.13 | $14,969.13 | $0.00 | $0.00 |
| 40 | Panola County | $485.91 | $485.91 | $0.00 | $0.00 |
| 41 | Panola County | $10,010.41 | $0.00 | $0.00 | $0.00 |
| 42 | Liberty County | $20,569.48 | $20,569.48 | $0.00 | $0.00 |
| 43 | Hood County | $59,591.36 | $0.00 | $0.00 | $0.00 |
| 44 | Brazos County | $57,836.63 | $0.00 | $0.00 | $0.00 |
| 45 | Williamson County | $1,721.49 | $0.00 | $0.00 | $0.00 |
| 46 | Williamson County | $524.12 | $0.00 | $0.00 | $0.00 |
| 47 | Midland County Tax Office | $2,938.31 | $0.00 | $0.00 | $0.00 |
| 61 | JOHNSON COUNTY/HILL COLLEGE | $1,294.75 | $1,294.75 | $0.00 | $0.00 |
| 62 | CITY OF CLEBURNE | $2,092.50 | $2,092.50 | $0.00 | $0.00 |
| 63 | CLEBURNE I.S.D. | $4,173.53 | $4,173.53 | $0.00 | $0.00 |
| 77 | JOHNSON COUNTY | $14,469.70 | $14,469.70 | $0.00 | $0.00 |
| 147 | Bank of America, | $11,856,737.81 | $0.00 | $0.00 | $0.00 |

UST Form 101-7-TFR (5/1/2011)

| | | | | |
|---|---|---|---|---|
| | N.A. | | | |
| 148 | Bank of America, N.A. | $36,994,696.39 | $36,994,696.39 | $37,264,790.54 | $0.00 |
| 149 | Komatsu Financial Limited Partnership | $256,372.30 | $256,372.30 | $0.00 | $0.00 |
| 153 | JOSHUA ISD | $49,497.90 | $49,497.90 | $0.00 | $0.00 |
| 154 | CITY OF CLEBURNE | $25,156.54 | $25,156.54 | $0.00 | $0.00 |
| 155 | JOHNSON COUNTY | $14,631.93 | $14,631.93 | $0.00 | $0.00 |

Total to be paid to secured creditors: $0.00
Remaining balance: $45,334.68

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Robbye Waldron, Trustee, Trustee Fees | $1,158,782.28 | $1,158,782.28 | $0.00 |
| Rodney D. Tow, Trustee Expenses | $6,974.96 | $6,974.96 | $0.00 |
| Waldron & Schnider, LLC, Attorney for Trustee Fees | $40,703.00 | $40,703.00 | $0.00 |
| Waldron & Schnider, LLC, Attorney for Trustee Expenses | $2,166.53 | $2,166.53 | $0.00 |
| Johnson, Miller & Co., C.P.A., P.C., Accountant for Trustee Fees | $132,191.77 | $132,191.77 | $0.00 |
| Johnson, Miller & Co., C.P.A., P.C., Accountant for Trustee Expenses | $880.35 | $880.35 | $0.00 |
| Other: Rodney D. Tow, Trustee Fees | $45,378.85 | $35,201.23 | $10,177.62 |
| Other: Matthew J. Borror, Special Counsel for Trustee Fees | $10,138.78 | $10,138.78 | $0.00 |
| Other: Okin Adams & Kilmer, LLP, Special Counsel for Trustee Fees | $7,814.00 | $7,814.00 | $0.00 |
| Other: Porter & Hedges, LLP, Special Counsel for Trustee Fees | $324,171.00 | $324,171.00 | $0.00 |
| Other: Okin Adams & Kilmer, LLP, Special Counsel for Trustee Expenses | $395.34 | $395.34 | $0.00 |
| Other: Porter & Hedges, LLP, Special Counsel for Trustee Expenses | $22,630.03 | $22,630.03 | $0.00 |
| Other: William G. West, P.C., C.P.A., Accountant for Trustee Fees | $49,916.77 | $49,916.77 | $0.00 |
| Other: William G. West, P.C., C.P.A., Accountant | $728.51 | $728.51 | $0.00 |

| | Allowed Amt. | Interim | Proposed |
|---|---|---|---|
| for Trustee Expenses | | | |
| Other: Warren W. Cole, LLC, Consultant for Trustee Fees | $30,569.00 | $30,569.00 | $0.00 |
| Other: Texas Towing Wrecker Service, Inc., Other Professional Fees | $13,488.58 | $13,488.58 | $0.00 |

Total to be paid for chapter 7 administrative expenses:      $10,177.62

Remaining balance:      $35,157.06

Applications for prior chapter fees and administrative expenses have been filed as follows: NONE

Total to be paid to prior chapter administrative expenses:      $0.00

Remaining balance:      $35,157.06

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $109,357.56 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 32 | Van Buren County Collector | $31,729.56 | $0.00 | $0.00 |
| 157 | Comptroller of Public Accounts | $77,628.00 | $0.00 | $35,157.06 |

Total to be paid to priority claims:      $35,157.06

Remaining balance:      $0.00

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $1,886,631.61 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 7 | Bankruptcy Processing Solutions, Inc. | $3,698.13 | $0.00 | $0.00 |

| 11 | Caterpillar Financial Services Corporation | $411,184.45 | $0.00 | $0.00 |
|---|---|---|---|---|
| 12 | Kolkhorst Petroleum Company | $7,131.34 | $0.00 | $0.00 |
| 16 | McNichols Co | $3,379.79 | $0.00 | $0.00 |
| 20 | Newpark Environmental Services, LLC | $1,137.50 | $0.00 | $0.00 |
| 23 | FEDEX CUSTOMER INFORMATION SERVICE | $3,688.47 | $0.00 | $0.00 |
| 25 | Joseph R. Pousson Jr. | $6,456.00 | $0.00 | $0.00 |
| 39a | Palmer Center LP | $150,348.02 | $0.00 | $0.00 |
| 50 | Cain & Associates, PC | $2,029.16 | $0.00 | $0.00 |
| 52 | UHY LLP | $108,950.00 | $0.00 | $0.00 |
| 53 | Northwest Advantage, Inc | $2,952.92 | $0.00 | $0.00 |
| 54 | Teil Frabricating & Machine Tool, LLC | $39,408.70 | $0.00 | $0.00 |
| 57 | Merrill Communications, LLC | $978.90 | $0.00 | $0.00 |
| 59 | Marlin Leasing Corporation | $23,902.70 | $0.00 | $0.00 |
| 60 | TW Partnership Ltd | $91,000.00 | $0.00 | $0.00 |
| 65 | American Express Travel Related Services | $36.89 | $0.00 | $0.00 |
| 66 | American Express Travel Related Services | $424.87 | $0.00 | $0.00 |
| 67 | American Express Travel Related Services | $172.33 | $0.00 | $0.00 |
| 68 | American Express Travel Related Services | $1,830.41 | $0.00 | $0.00 |
| 69 | American Express Travel Related Services | $488.48 | $0.00 | $0.00 |
| 70 | American Express Travel Related Services | $377.69 | $0.00 | $0.00 |
| 71 | American Express Travel Related Services | $235.02 | $0.00 | $0.00 |
| 72 | American Express Travel Related Services | $1,564.46 | $0.00 | $0.00 |
| 74 | American Express Travel Related Services | $1,525.95 | $0.00 | $0.00 |
| 75 | American Express Travel Related Services | $455.21 | $0.00 | $0.00 |
| 76 | American Express Travel Related Services | $166.50 | $0.00 | $0.00 |
| 78 | Wayne M. Rauh | $506,721.47 | $0.00 | $0.00 |
| 79 | American Express Travel Related | $234.93 | $0.00 | $0.00 |

| | Services | | | |
|---|---|---|---|---|
| 80 | American Express Travel Related Services | $118.98 | $0.00 | $0.00 |
| 81 | American Express Travel Related Services | $779.21 | $0.00 | $0.00 |
| 82 | American Express Travel Related Services | $783.50 | $0.00 | $0.00 |
| 84 | American Express Travel Related Services | $72.16 | $0.00 | $0.00 |
| 85 | American Express Travel Related Services | $169.79 | $0.00 | $0.00 |
| 87 | American Express Travel Related Services | $160,014.71 | $0.00 | $0.00 |
| 88 | American Express Travel Related Services | $97.93 | $0.00 | $0.00 |
| 89 | American Express Travel Related Services | $1,981.54 | $0.00 | $0.00 |
| 90 | American Express Travel Related Services | $312.62 | $0.00 | $0.00 |
| 91 | American Express Travel Related Services | $236.89 | $0.00 | $0.00 |
| 92 | American Express Travel Related Services | $615.00 | $0.00 | $0.00 |
| 93 | American Express Travel Related Services | $166.38 | $0.00 | $0.00 |
| 94 | American Express Travel Related Services | $363.95 | $0.00 | $0.00 |
| 95 | American Express Travel Related Services | $188.27 | $0.00 | $0.00 |
| 96 | American Express Travel Related Services | $89.85 | $0.00 | $0.00 |
| 97 | Wright Express Corporation | $21,562.30 | $0.00 | $0.00 |
| 101 | American Express Travel Related Services | $973.77 | $0.00 | $0.00 |
| 102 | American Express Travel Related Services | $10,083.38 | $0.00 | $0.00 |
| 103 | American Express Travel Related Services | $893.90 | $0.00 | $0.00 |
| 104 | American Express Travel Related Services | $1,103.63 | $0.00 | $0.00 |
| 105 | American Express Travel Related Services | $1,053.97 | $0.00 | $0.00 |

| 107 | American Express Travel Related Services | $4,210.16 | $0.00 | $0.00 |
|---|---|---|---|---|
| 109 | American Express Travel Related Services | $1,084.03 | $0.00 | $0.00 |
| 111 | American Express Travel Related Services | $3,515.34 | $0.00 | $0.00 |
| 114 | American Express Travel Related Services | $88.68 | $0.00 | $0.00 |
| 116 | American Express Travel Related Services | $581.52 | $0.00 | $0.00 |
| 121 | American Express Travel Related Services | $478.06 | $0.00 | $0.00 |
| 122 | American Express Travel Related Services | $278.79 | $0.00 | $0.00 |
| 125 | American Express Travel Related Services | $1,690.17 | $0.00 | $0.00 |
| 126 | American Express Travel Related Services | $128.16 | $0.00 | $0.00 |
| 127 | American Express Travel Related Services | $534.55 | $0.00 | $0.00 |
| 128 | American Express Travel Related Services | $160.59 | $0.00 | $0.00 |
| 129 | American Express Travel Related Services | $668.56 | $0.00 | $0.00 |
| 130 | American Express Travel Related Services | $4,419.56 | $0.00 | $0.00 |
| 131 | American Express Travel Related Services | $651.72 | $0.00 | $0.00 |
| 132 | American Express Travel Related Services | $1,403.51 | $0.00 | $0.00 |
| 134 | American Express Travel Related Services | $1,421.50 | $0.00 | $0.00 |
| 135 | American Express Travel Related Services | $82.28 | $0.00 | $0.00 |
| 136 | American Express Travel Related Services | $903.63 | $0.00 | $0.00 |
| 137 | American Express Travel Related Services | $1,186.54 | $0.00 | $0.00 |
| 138 | American Express Travel Related Services | $347.08 | $0.00 | $0.00 |
| 139 | American Express Travel Related Services | $72.43 | $0.00 | $0.00 |

| 140 | American Express Travel Related Services | $224.24 | $0.00 | $0.00 |
|---|---|---|---|---|
| 141 | American Express Travel Related Services | $1,832.40 | $0.00 | $0.00 |
| 142 | American Express Travel Related Services | $4,346.02 | $0.00 | $0.00 |
| 143 | American Express Travel Related Services | $1,074.97 | $0.00 | $0.00 |
| 144 | American Express Travel Related Services | $1,025.19 | $0.00 | $0.00 |
| 145A | Liberty Mutual Insurance Company | $153,510.65 | $0.00 | $0.00 |
| 150 | Fortress Value Recovery Fund LLC | $128,569.26 | $0.00 | $0.00 |

Total to be paid to timely general unsecured claims:     $0.00
Remaining balance:     $0.00

Tardily filed claims of general (unsecured) creditors totaling $252,848.62 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 151 | Lone Star Overnight | $578.13 | $0.00 | $0.00 |
| 152 | Fleetcor Technologies | $102,514.04 | $0.00 | $0.00 |
| 158 | UHY LLP | $128,950.00 | $0.00 | $0.00 |
| 162 | Chad Allen Littlefield | $20,806.45 | $0.00 | $0.00 |

Total to be paid to tardily filed general unsecured claims:     $0.00
Remaining balance:     $0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows: NONE

Total to be paid for subordinated claims: $0.00
Remaining balance: $0.00