**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | § | Case No. 09-34992 |
| | § | |
| NIGHTHAWK OILFIELD SERVICES, | § | |
| LTD. | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT**
**CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED**
**AND APPLICATION TO BE DISCHARGED (TDR)**

Rodney D. Tow, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)       All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)       A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $2,483,845.68 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $37,300,916.69 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $2,091,283.34 | | |

3)       Total gross receipts of $40,262,761.78  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $870,561.75 (see **Exhibit 2**), yielded net receipts of $39,392,200.03 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $45,000,000.00 | $49,543,941.28 | $37,410,809.13 | $37,265,759.63 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $2,091,283.34 | $2,091,283.34 | $2,091,283.34 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $0.00 | $0.00 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $21,317.17 | $271,127.84 | $109,357.56 | $35,157.06 |
| General Unsecured Claims (from **Exhibit 7**) | $202,479.21 | $3,533,761.43 | $2,139,480.23 | $0.00 |
| **Total Disbursements** | $45,223,796.38 | $55,440,113.89 | $41,750,930.26 | $39,392,200.03 |

4).  This case was originally filed under chapter 7 on 07/10/2009.  The case was pending for 113 months.

5).  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6).  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 12/14/2018               By:    /s/ Rodney D. Tow
                                        Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 101-7-TDR (10/1/2010)

EXHIBITS TO
FINAL ACCOUNT

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| Accounts Receivables (A/R) | 1121-000 | $1,357,973.59 |
| Lease - Reece L. Boudreaux | 1122-000 | $10,000.00 |
| Lease Agreement - Pruitt Frac Tanks | 1122-000 | $15,000.00 |
| Lease Agreement - Two State Oilfield | 1122-000 | $10,000.00 |
| Lease Payment - ROC Service Company | 1122-000 | $250,000.00 |
| Regions Bank Account #XXX3729 | 1122-000 | $2,043,884.71 |
| 16 Cubicles, 11 Desks, 16 Chairs, 26 File Cabinets, 30 Computers, 30 Faxes/Printers | 1129-000 | $5,000.00 |
| Accounts Receivable - Exhibit B-16 | 1129-000 | $67,598.91 |
| Exhibit B-29 Automobiles, rucks, trailers and other vehicles | 1129-000 | $10,226,127.64 |
| Exhibit B-29- Machinery, Fixtures, Equipment and Supplies | 1129-000 | $2,422,136.96 |
| Shaw SWD Surface Equipment, Including: (2) OILWELL P-336 Triplex Injection Pumps, TOSHIBA 150-HP Electric Motor, CUTLER | 1129-000 | $151,810.64 |
| SWD 1 Surface Equipment, Including: (2) OILWELL A-336 Triplex Injection Pumps, Pump Repair Parts, Including Valves, Plun | 1129-000 | $14,312,297.09 |
| SWD 2 Surface Equipment, Including: OILWELL A-336 Triplex Injection Pump, OILWELL P-336 Triplex Injection Pump, (2) TOSH | 1129-000 | $4,728,047.50 |
| SWD 3 Surface Equipment, Including: OILWELL A-336 Triplex Injection Pump, OILWELL P-336 Triplex Injection Pump, TOSHIBA | 1129-000 | $2,258,018.73 |
| Settlement witn Bank of America - Ad Valorum Taxes | 1149-000 | $774,161.01 |
| Nighthawk Oilfield Services, Ltd. v. Haliburton Energy Services, Inc. et al Case No. 2008-56021 | 1180-000 | $339,254.14 |
| Waldron vs. Liberty Mutual Insurance Group | 1241-000 | $250,000.00 |
| Waldron vs. UHY Adv. 11-3370 | 1241-000 | $20,000.00 |
| ATTM Settlement | 1249-000 | $15.44 |
| In re: TXCO Inc - Disbursement to Creditors Pursuant to Ch 11 Plan of Reorganization | 1249-000 | $18,702.79 |
| Liberty Mutual Settlement - Auto Theft Prevention Authority Fees | 1249-000 | $2.51 |
| Waldron v Basic Energy Services LP 11-3359 | 1249-000 | $0.00 |
| Interest Earned | 1270-000 | $2,220.42 |
| Waldron vs. 3-D Disposal | 1280-002 | $0.00 |
| Waldron vs. Abbott Building | 1280-002 | $0.00 |
| Waldron vs. US Liquids LA | 1280-002 | $0.00 |
| Insurance Premium Refund | 1290-000 | $425.70 |
| Refunds | 1290-000 | $1,000,084.00 |

| TOTAL GROSS RECEIPTS | $40,262,761.78 |
|---|---|

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| Hwy. 79 N. Enterprise, LLC | Funds to Third Parties | 8500-002 | $29,799.00 |
| The Bankruptcy Estate of Nighthawk Saltwater Haulers, LP | Funds to Third Parties | 8500-002 | $40,000.00 |
| The Bankruptcy Estate of Nighthawk Transport & Excavation | Funds to Third Parties | 8500-002 | $12,767.03 |
| The Bankruptcy Estate of RAUH FRAC Service, LTD | Funds to Third Parties | 8500-002 | $319,844.28 |
| The Bankruptcy Estate of Richey Oilfield Construction, LLC | Funds to Third Parties | 8500-002 | $168,697.75 |
| The Bankruptcy Estate of ROC Appalachia, LTD | Funds to Third Parties | 8500-002 | $164,232.97 |
| The Bankruptcy Estate of Two-State Equipment, Inc. | Funds to Third Parties | 8500-002 | $135,220.72 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $870,561.75 |

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3 | Harris County, et al | 4110-000 | $0.00 | $969.09 | $969.09 | $969.09 |
| 5 | City of Memphis (TN) | 4110-000 | $0.00 | $3,335.00 | $0.00 | $0.00 |
| 15 | Broadway Motors Inc | 4110-000 | $0.00 | $11,429.98 | $11,429.98 | $0.00 |
| 18 | Wise CAD | 4110-000 | $0.00 | $67,512.54 | $0.00 | $0.00 |
| 19 | Wise County | 4110-000 | $0.00 | $17,334.59 | $0.00 | $0.00 |
| 22 | Navarro County | 4110-000 | $0.00 | $3,807.06 | $0.00 | $0.00 |
| 24 | Corsicana ISD | 4110-000 | $0.00 | $8,959.97 | $0.00 | $0.00 |
| 36 | Midland CAD | 4110-000 | $0.00 | $20,889.21 | $0.00 | $0.00 |
| 37 | Midland CAD | 4110-000 | $0.00 | $21,933.65 | $0.00 | $0.00 |
| 39 | Palmer Center LP | 4110-000 | $0.00 | $14,969.13 | $14,969.13 | $0.00 |
| 40 | Panola County | 4110-000 | $0.00 | $485.91 | $485.91 | $0.00 |
| 41 | Panola County | 4110-000 | $0.00 | $10,010.41 | $0.00 | $0.00 |
| 42 | Liberty County | 4110-000 | $0.00 | $20,569.48 | $20,569.48 | $0.00 |
| 43 | Hood County | 4110-000 | $0.00 | $59,591.36 | $0.00 | $0.00 |
| 44 | Brazos County | 4110-000 | $0.00 | $57,836.63 | $0.00 | $0.00 |

| 45 | Williamson County | 4110-000 | $0.00 | $1,721.49 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 46 | Williamson County | 4110-000 | $0.00 | $524.12 | $0.00 | $0.00 |
| 47 | Midland County Tax Office | 4110-000 | $0.00 | $2,938.31 | $0.00 | $0.00 |
| 61 | JOHNSON COUNTY/HILL COLLEGE | 4110-000 | $0.00 | $1,294.75 | $1,294.75 | $0.00 |
| 62 | CITY OF CLEBURNE | 4110-000 | $0.00 | $2,092.50 | $2,092.50 | $0.00 |
| 63 | CLEBURNE I.S.D. | 4110-000 | $0.00 | $4,173.53 | $4,173.53 | $0.00 |
| 77 | JOHNSON COUNTY | 4110-000 | $0.00 | $14,469.70 | $14,469.70 | $0.00 |
| 147 | Bank of America, N.A. | 4110-000 | $0.00 | $11,856,737.81 | $0.00 | $0.00 |
| 148 | Bank of America, N.A. | 4110-000 | $0.00 | $36,994,696.39 | $36,994,696.39 | $37,264,790.54 |
| 149 | Komatsu Financial Limited Partnership | 4110-000 | $0.00 | $256,372.30 | $256,372.30 | $0.00 |
| 153 | JOSHUA ISD | 4110-000 | $0.00 | $49,497.90 | $49,497.90 | $0.00 |
| 154 | CITY OF CLEBURNE | 4110-000 | $0.00 | $25,156.54 | $25,156.54 | $0.00 |
| 155 | JOHNSON COUNTY | 4110-000 | $0.00 | $14,631.93 | $14,631.93 | $0.00 |
|  | Bank of America | 4110-000 | $45,000,000.00 | $0.00 | $0.00 | $0.00 |
|  | Bank of America | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|  | Bank of America | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|  | D.B. Zwirn Spec. Op. Fund, LP | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|  | NGP Capital Resources Company | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL SECURED CLAIMS** |  |  | $45,000,000.00 | $49,543,941.28 | $37,410,809.13 | $37,265,759.63 |

### EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Robbye Waldron, Trustee, Trustee | 2100-000 | NA | $1,158,782.28 | $1,158,782.28 | $1,158,782.28 |
| Rodney D. Tow, Trustee | 2100-000 | NA | $45,378.85 | $45,378.85 | $45,378.85 |
| Rodney D. Tow, Trustee | 2200-000 | NA | $6,974.96 | $6,974.96 | $6,974.96 |
| George Adams & Co. | 2300-000 | NA | $3,510.12 | $3,510.12 | $3,510.12 |

UST Form 101-7-TDR (10/1/2010)

| | | | | | |
|---|---|---|---|---|---|
| George Adams & Company Insurance Agency | 2300-000 | NA | $2,000.00 | $2,000.00 | $2,000.00 |
| George Adams & Company Insurance Agency LLC | 2300-000 | NA | $2,000.00 | $2,000.00 | $2,000.00 |
| George Adams & Company Insurance Agency, LLC | 2300-000 | NA | $2,000.00 | $2,000.00 | $2,000.00 |
| George Adams and Company | 2300-000 | NA | $2,322.29 | $2,322.29 | $2,322.29 |
| International Sureties | 2300-000 | NA | $1,157.94 | $1,157.94 | $1,157.94 |
| Advanced Record Storage | 2410-000 | NA | $950.66 | $950.66 | $950.66 |
| P.L.S.P., LLC | 2410-000 | NA | $1,300.00 | $1,300.00 | $1,300.00 |
| PLSP | 2410-000 | NA | $19,680.00 | $19,680.00 | $19,680.00 |
| PLSP LLC | 2410-000 | NA | $650.00 | $650.00 | $650.00 |
| PLSP, LLC | 2410-000 | NA | $6,500.00 | $6,500.00 | $6,500.00 |
| Preferred Lone Star Properties | 2410-000 | NA | $4,550.00 | $4,550.00 | $4,550.00 |
| Preferred Lone Star Properties, L.L.C. | 2410-000 | NA | $650.00 | $650.00 | $650.00 |
| Preferred Lone Star Properties, LLC | 2410-000 | NA | $11,700.00 | $11,700.00 | $11,700.00 |
| Preferred Lone Star Storage, LLC | 2410-000 | NA | $3,725.00 | $3,725.00 | $3,725.00 |
| P.L.S.P., LLC | 2420-000 | NA | $650.00 | $650.00 | $650.00 |
| Preferred Lone Star Properties | 2420-000 | NA | $1,945.98 | $1,945.98 | $1,945.98 |
| Preferred Lone Star Properties, LLC | 2420-000 | NA | $1,300.00 | $1,300.00 | $1,300.00 |
| Rauh Oilfield Services | 2420-000 | NA | $508.00 | $508.00 | $508.00 |
| Rauh Oilfield Services Co. | 2420-000 | NA | $1,200.00 | $1,200.00 | $1,200.00 |
| Rauh Oilfield Services, Co. | 2420-000 | NA | $766.50 | $766.50 | $766.50 |
| Green Bank | 2600-000 | NA | $175,010.10 | $175,010.10 | $175,010.10 |
| ADP, Inc. | 2810-000 | NA | $277.00 | $277.00 | $277.00 |
| Waldron & Schnider, LLC, Attorney for Trustee | 3210-000 | NA | $40,703.00 | $40,703.00 | $40,703.00 |
| Matthew J. Borror, Special Counsel for Trustee | 3210-600 | NA | $10,138.78 | $10,138.78 | $10,138.78 |
| Okin Adams & Kilmer, LLP, Special Counsel for Trustee | 3210-600 | NA | $7,814.00 | $7,814.00 | $7,814.00 |
| Porter & Hedges, LLP, Special Counsel | 3210-600 | NA | $324,171.00 | $324,171.00 | $324,171.00 |

| | | | | | |
|---|---|---|---|---|---|
| for Trustee | | | | | |
| Waldron & Schnider, LLC, Attorney for Trustee | 3220-000 | NA | $2,166.53 | $2,166.53 | $2,166.53 |
| Okin Adams & Kilmer, LLP, Special Counsel for Trustee | 3220-610 | NA | $395.34 | $395.34 | $395.34 |
| Porter & Hedges, LLP, Special Counsel for Trustee | 3220-610 | NA | $22,630.03 | $22,630.03 | $22,630.03 |
| Johnson, Miller & Co., C.P.A., P.C., Accountant for Trustee | 3410-000 | NA | $132,191.77 | $132,191.77 | $132,191.77 |
| William G. West, P.C., C.P.A., Accountant for Trustee | 3410-000 | NA | $49,916.77 | $49,916.77 | $49,916.77 |
| Johnson, Miller & Co., C.P.A., P.C., Accountant for Trustee | 3420-000 | NA | $880.35 | $880.35 | $880.35 |
| William G. West, P.C., C.P.A., Accountant for Trustee | 3420-000 | NA | $728.51 | $728.51 | $728.51 |
| Warren W. Cole, LLC, Consultant for Trustee | 3731-002 | NA | $30,569.00 | $30,569.00 | $30,569.00 |
| Texas Towing Wrecker Service, Inc., Other Professional | 3991-000 | NA | $13,488.58 | $13,488.58 | $13,488.58 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $2,091,283.34 | $2,091,283.34 | $2,091,283.34 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**
NONE

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 10 | L & L Welding Leon Gee Jr. | 5800-000 | $0.00 | $3,116.00 | $0.00 | $0.00 |
| 32 | Van Buren County Collector | 5800-000 | $0.00 | $31,729.56 | $31,729.56 | $0.00 |
| 58 | L & L Welding Leon Gee Jr. | 5800-000 | $0.00 | $3,116.00 | $0.00 | $0.00 |
| 64 | Van Buren County Collector | 5800-000 | $0.00 | $53,497.46 | $0.00 | $0.00 |
| 157 | Comptroller of | 5800-000 | $0.00 | $77,628.00 | $77,628.00 | $35,157.06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Public Accounts | | | | | |
| 159 | Arkansas Department of Finance and Admin. | 5800-000 | $0.00 | $59,445.35 | $0.00 | $0.00 |
| 160 | Arkansas Department of Finance and Admin. | 5800-000 | $0.00 | $42,595.47 | $0.00 | $0.00 |
| | Ark Depart of Finance and | 5800-000 | $163.20 | $0.00 | $0.00 | $0.00 |
| | Internal Revenue Service | 5800-000 | $234.52 | $0.00 | $0.00 | $0.00 |
| | Texas Comptroller of Public Accounts | 5800-000 | $20,919.45 | $0.00 | $0.00 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $21,317.17 | $271,127.84 | $109,357.56 | $35,157.06 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | UHY LLP | 7100-000 | $0.00 | $108,950.00 | $0.00 | $0.00 |
| 2 | Northwest Advantage, Inc | 7100-000 | $0.00 | $2,952.92 | $0.00 | $0.00 |
| 4 | Mobile Mini Inc | 7100-000 | $0.00 | $138.10 | $0.00 | $0.00 |
| 6 | Quality Flow Control LLC | 7100-000 | $0.00 | $3,125.00 | $0.00 | $0.00 |
| 7 | Bankruptcy Processing Solutions, Inc. | 7100-000 | $0.00 | $3,698.13 | $3,698.13 | $0.00 |
| 8 | Toledo Automotive Supply, Inc | 7100-000 | $0.00 | $17.71 | $0.00 | $0.00 |
| 9 | The Vernon Company | 7100-000 | $0.00 | $1,397.02 | $0.00 | $0.00 |
| 11 | Caterpillar Financial Services Corporation | 7100-000 | $0.00 | $411,184.45 | $411,184.45 | $0.00 |
| 12 | Kolkhorst Petroleum Company | 7100-000 | $0.00 | $7,131.34 | $7,131.34 | $0.00 |
| 13 | The Print Shop | 7100-000 | $0.00 | $8,597.67 | $0.00 | $0.00 |
| 14 | Triple F Oilfield Service LLC | 7100-000 | $0.00 | $71,841.25 | $0.00 | $0.00 |
| 16 | McNichols Co | 7100-000 | $0.00 | $3,379.79 | $3,379.79 | $0.00 |
| 17 | Noise Attenuation Construction, LLC | 7100-000 | $0.00 | $215,341.94 | $0.00 | $0.00 |
| 20 | Newpark | 7100-000 | $0.00 | $1,137.50 | $1,137.50 | $0.00 |

| | Environmental Services, LLC | | | | | |
|---|---|---|---|---|---|---|
| 21 | JJ Keller Assoc Inc | 7100-000 | $0.00 | $1,073.00 | $0.00 | $0.00 |
| 23 | FEDEX CUSTOMER INFORMATION SERVICE | 7100-000 | $0.00 | $3,688.47 | $3,688.47 | $0.00 |
| 25 | Joseph R. Pousson Jr. | 7100-000 | $0.00 | $6,456.00 | $6,456.00 | $0.00 |
| 26 | Ron Schilling | 7100-000 | $0.00 | $1,465.90 | $0.00 | $0.00 |
| 27 | Univar USA Inc. | 7100-000 | $0.00 | $12,214.50 | $0.00 | $0.00 |
| 28 | Clements Fluids Buffalo, LTD | 7100-000 | $0.00 | $89,560.73 | $0.00 | $0.00 |
| 29 | Clements Fluids Louisiana, LTD | 7100-000 | $0.00 | $23,232.88 | $0.00 | $0.00 |
| 30 | B&R Machining Services, Inc | 7100-000 | $0.00 | $272.69 | $0.00 | $0.00 |
| 31 | Caterpillar Financial Services Corporation | 7100-000 | $0.00 | $167,824.97 | $0.00 | $0.00 |
| 33 | Dr. Paul McLemore DC | 7100-000 | $0.00 | $700.00 | $0.00 | $0.00 |
| 34 | Budd Baer Inc. | 7100-000 | $0.00 | $4,027.77 | $0.00 | $0.00 |
| 35 | Prime Brigeport, Inc. | 7100-000 | $0.00 | $3,434.12 | $0.00 | $0.00 |
| 38 | Al Victoria | 7100-000 | $0.00 | $330,000.00 | $0.00 | $0.00 |
| 39a | Palmer Center LP | 7100-000 | $0.00 | $150,348.02 | $150,348.02 | $0.00 |
| 48 | Medsafe W. Joe Shaw Ltd. | 7100-000 | $0.00 | $1,986.85 | $0.00 | $0.00 |
| 49 | Budd Baer Inc. | 7100-000 | $0.00 | $4,027.77 | $0.00 | $0.00 |
| 50 | Cain & Associates, PC | 7100-000 | $0.00 | $2,029.16 | $2,029.16 | $0.00 |
| 51 | EOG Resources, Inc. | 7100-000 | $0.00 | $101,043.66 | $0.00 | $0.00 |
| 52 | UHY LLP | 7100-000 | $0.00 | $108,950.00 | $108,950.00 | $0.00 |
| 53 | Northwest Advantage, Inc | 7100-000 | $0.00 | $2,952.92 | $2,952.92 | $0.00 |
| 54 | Teil Frabricating & Machine Tool, LLC | 7100-000 | $0.00 | $39,408.70 | $39,408.70 | $0.00 |
| 55 | Cleveland Brothers Equipment Co., Inc. | 7100-000 | $0.00 | $17,772.90 | $0.00 | $0.00 |
| 56 | Toledo Automotive Supply, Inc | 7100-000 | $0.00 | $22,355.20 | $0.00 | $0.00 |
| 57 | Merrill | 7100-000 | $0.00 | $978.90 | $978.90 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Communications, LLC | | | | | |
| 59 | Marlin Leasing Corporation | 7100-000 | $0.00 | $23,902.70 | $23,902.70 | $0.00 |
| 60 | TW Partnership Ltd | 7100-000 | $0.00 | $91,000.00 | $91,000.00 | $0.00 |
| 65 | American Express Travel Related Services | 7100-000 | $0.00 | $36.89 | $36.89 | $0.00 |
| 66 | American Express Travel Related Services | 7100-000 | $0.00 | $424.87 | $424.87 | $0.00 |
| 67 | American Express Travel Related Services | 7100-000 | $0.00 | $172.33 | $172.33 | $0.00 |
| 68 | American Express Travel Related Services | 7100-000 | $0.00 | $1,830.41 | $1,830.41 | $0.00 |
| 69 | American Express Travel Related Services | 7100-000 | $0.00 | $488.48 | $488.48 | $0.00 |
| 70 | American Express Travel Related Services | 7100-000 | $0.00 | $377.69 | $377.69 | $0.00 |
| 71 | American Express Travel Related Services | 7100-000 | $0.00 | $235.02 | $235.02 | $0.00 |
| 72 | American Express Travel Related Services | 7100-000 | $0.00 | $1,564.46 | $1,564.46 | $0.00 |
| 73 | American Express Travel Related Services | 7100-000 | $0.00 | $71.93 | $0.00 | $0.00 |
| 74 | American Express Travel Related Services | 7100-000 | $0.00 | $1,525.95 | $1,525.95 | $0.00 |
| 75 | American Express Travel Related Services | 7100-000 | $0.00 | $455.21 | $455.21 | $0.00 |
| 76 | American Express Travel Related Services | 7100-000 | $0.00 | $166.50 | $166.50 | $0.00 |
| 78 | Wayne M. Rauh | 7100-000 | $0.00 | $506,721.47 | $506,721.47 | $0.00 |
| 79 | American Express Travel Related Services | 7100-000 | $0.00 | $234.93 | $234.93 | $0.00 |
| 80 | American Express Travel Related Services | 7100-000 | $0.00 | $118.98 | $118.98 | $0.00 |
| 81 | American Express Travel Related Services | 7100-000 | $0.00 | $779.21 | $779.21 | $0.00 |

| 82 | American Express Travel Related Services | 7100-000 | $0.00 | $783.50 | $783.50 | $0.00 |
| 83 | American Express Travel Related Services | 7100-000 | $0.00 | $471.60 | $0.00 | $0.00 |
| 84 | American Express Travel Related Services | 7100-000 | $0.00 | $72.16 | $72.16 | $0.00 |
| 85 | American Express Travel Related Services | 7100-000 | $0.00 | $169.79 | $169.79 | $0.00 |
| 86 | American Express Travel Related Services | 7100-000 | $0.00 | $1,393.35 | $0.00 | $0.00 |
| 87 | American Express Travel Related Services | 7100-000 | $0.00 | $160,014.71 | $160,014.71 | $0.00 |
| 88 | American Express Travel Related Services | 7100-000 | $0.00 | $97.93 | $97.93 | $0.00 |
| 89 | American Express Travel Related Services | 7100-000 | $0.00 | $1,981.54 | $1,981.54 | $0.00 |
| 90 | American Express Travel Related Services | 7100-000 | $0.00 | $312.62 | $312.62 | $0.00 |
| 91 | American Express Travel Related Services | 7100-000 | $0.00 | $236.89 | $236.89 | $0.00 |
| 92 | American Express Travel Related Services | 7100-000 | $0.00 | $615.00 | $615.00 | $0.00 |
| 93 | American Express Travel Related Services | 7100-000 | $0.00 | $166.38 | $166.38 | $0.00 |
| 94 | American Express Travel Related Services | 7100-000 | $0.00 | $363.95 | $363.95 | $0.00 |
| 95 | American Express Travel Related Services | 7100-000 | $0.00 | $188.27 | $188.27 | $0.00 |
| 96 | American Express Travel Related Services | 7100-000 | $0.00 | $89.85 | $89.85 | $0.00 |
| 97 | Wright Express Corporation | 7100-000 | $0.00 | $21,562.30 | $21,562.30 | $0.00 |
| 98 | American Express Travel Related Services | 7100-000 | $0.00 | $706.19 | $0.00 | $0.00 |
| 99 | American Express Travel Related | 7100-000 | $0.00 | $323.50 | $0.00 | $0.00 |

| | | Services | | | | | |
|---|---|---|---|---|---|---|---|
| | 100 | American Express Travel Related Services | 7100-000 | $0.00 | $783.18 | $0.00 | $0.00 |
| | 101 | American Express Travel Related Services | 7100-000 | $0.00 | $973.77 | $973.77 | $0.00 |
| | 102 | American Express Travel Related Services | 7100-000 | $0.00 | $10,083.38 | $10,083.38 | $0.00 |
| | 103 | American Express Travel Related Services | 7100-000 | $0.00 | $893.90 | $893.90 | $0.00 |
| | 104 | American Express Travel Related Services | 7100-000 | $0.00 | $1,103.63 | $1,103.63 | $0.00 |
| | 105 | American Express Travel Related Services | 7100-000 | $0.00 | $1,053.97 | $1,053.97 | $0.00 |
| | 106 | American Express Travel Related Services | 7100-000 | $0.00 | $241.78 | $0.00 | $0.00 |
| | 107 | American Express Travel Related Services | 7100-000 | $0.00 | $4,210.16 | $4,210.16 | $0.00 |
| | 108 | American Express Travel Related Services | 7100-000 | $0.00 | $56.53 | $0.00 | $0.00 |
| | 109 | American Express Travel Related Services | 7100-000 | $0.00 | $1,084.03 | $1,084.03 | $0.00 |
| | 110 | American Express Travel Related Services | 7100-000 | $0.00 | $265.10 | $0.00 | $0.00 |
| | 111 | American Express Travel Related Services | 7100-000 | $0.00 | $3,515.34 | $3,515.34 | $0.00 |
| | 112 | American Express Travel Related Services | 7100-000 | $0.00 | $208.50 | $0.00 | $0.00 |
| | 113 | American Express Travel Related Services | 7100-000 | $0.00 | $41.25 | $0.00 | $0.00 |
| | 114 | American Express Travel Related Services | 7100-000 | $0.00 | $88.68 | $88.68 | $0.00 |
| | 115 | American Express Travel Related Services | 7100-000 | $0.00 | $144.37 | $0.00 | $0.00 |
| | 116 | American Express Travel Related Services | 7100-000 | $0.00 | $581.52 | $581.52 | $0.00 |

| 117 | American Express Travel Related Services | 7100-000 | $0.00 | $1,466.03 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 118 | American Express Travel Related Services | 7100-000 | $0.00 | $190.80 | $0.00 | $0.00 |
| 119 | American Express Travel Related Services | 7100-000 | $0.00 | $128.00 | $0.00 | $0.00 |
| 120 | American Express Travel Related Services | 7100-000 | $0.00 | $576.66 | $0.00 | $0.00 |
| 121 | American Express Travel Related Services | 7100-000 | $0.00 | $478.06 | $478.06 | $0.00 |
| 122 | American Express Travel Related Services | 7100-000 | $0.00 | $278.79 | $278.79 | $0.00 |
| 123 | American Express Travel Related Services | 7100-000 | $0.00 | $1,140.35 | $0.00 | $0.00 |
| 124 | American Express Travel Related Services | 7100-000 | $0.00 | $177.72 | $0.00 | $0.00 |
| 125 | American Express Travel Related Services | 7100-000 | $0.00 | $1,690.17 | $1,690.17 | $0.00 |
| 126 | American Express Travel Related Services | 7100-000 | $0.00 | $128.16 | $128.16 | $0.00 |
| 127 | American Express Travel Related Services | 7100-000 | $0.00 | $534.55 | $534.55 | $0.00 |
| 128 | American Express Travel Related Services | 7100-000 | $0.00 | $160.59 | $160.59 | $0.00 |
| 129 | American Express Travel Related Services | 7100-000 | $0.00 | $668.56 | $668.56 | $0.00 |
| 130 | American Express Travel Related Services | 7100-000 | $0.00 | $4,419.56 | $4,419.56 | $0.00 |
| 131 | American Express Travel Related Services | 7100-000 | $0.00 | $651.72 | $651.72 | $0.00 |
| 132 | American Express Travel Related Services | 7100-000 | $0.00 | $1,403.51 | $1,403.51 | $0.00 |
| 133 | American Express Travel Related Services | 7100-000 | $0.00 | $211.95 | $0.00 | $0.00 |
| 134 | American Express | 7100-000 | $0.00 | $1,421.50 | $1,421.50 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Travel Related Services | | | | | |
| 135 | American Express Travel Related Services | 7100-000 | $0.00 | $82.28 | $82.28 | $0.00 |
| 136 | American Express Travel Related Services | 7100-000 | $0.00 | $903.63 | $903.63 | $0.00 |
| 137 | American Express Travel Related Services | 7100-000 | $0.00 | $1,186.54 | $1,186.54 | $0.00 |
| 138 | American Express Travel Related Services | 7100-000 | $0.00 | $347.08 | $347.08 | $0.00 |
| 139 | American Express Travel Related Services | 7100-000 | $0.00 | $72.43 | $72.43 | $0.00 |
| 140 | American Express Travel Related Services | 7100-000 | $0.00 | $224.24 | $224.24 | $0.00 |
| 141 | American Express Travel Related Services | 7100-000 | $0.00 | $1,832.40 | $1,832.40 | $0.00 |
| 142 | American Express Travel Related Services | 7100-000 | $0.00 | $4,346.02 | $4,346.02 | $0.00 |
| 143 | American Express Travel Related Services | 7100-000 | $0.00 | $1,074.97 | $1,074.97 | $0.00 |
| 144 | American Express Travel Related Services | 7100-000 | $0.00 | $1,025.19 | $1,025.19 | $0.00 |
| 145A | Liberty Mutual Insurance Company | 7100-000 | $0.00 | $153,510.65 | $153,510.65 | $0.00 |
| 145B | Liberty Mutual Insurance Company | 7100-000 | $0.00 | $294,930.65 | $0.00 | $0.00 |
| 146 | C & O Equipment Company | 7100-000 | $0.00 | $25,966.47 | $0.00 | $0.00 |
| 150 | Fortress Value Recovery Fund LLC | 7100-000 | $0.00 | $0.00 | $128,569.26 | $0.00 |
| 151 | Lone Star Overnight | 7200-000 | $0.00 | $578.13 | $578.13 | $0.00 |
| 152 | Fleetcor Technologies | 7200-000 | $0.00 | $102,514.04 | $102,514.04 | $0.00 |
| 156 | L&L Welding | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 158 | UHY LLP | 7200-000 | $0.00 | $128,950.00 | $128,950.00 | $0.00 |
| 161 | Peter M. Villari, Esquire | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| 162 | Chad Allen Littlefield | 7200-000 | $0.00 | $20,806.45 | $20,806.45 | $0.00 |
|---|---|---|---|---|---|---|
| | 3D Security, Inc. | 7100-000 | $1,883.01 | $0.00 | $0.00 | $0.00 |
| | A&B Valve & Piping Systems, LP | 7100-000 | $6,701.54 | $0.00 | $0.00 | $0.00 |
| | A-Plus First Aid & Safety, Inc. | 7100-000 | $99.21 | $0.00 | $0.00 | $0.00 |
| | ABC Auto Glass | 7100-000 | $665.62 | $0.00 | $0.00 | $0.00 |
| | Ace Hardware of East Texas | 7100-000 | $644.20 | $0.00 | $0.00 | $0.00 |
| | Adler Tank Rentals | 7100-000 | $78,348.00 | $0.00 | $0.00 | $0.00 |
| | Alamo Water Refineries, Inc. | 7100-000 | $4,881.28 | $0.00 | $0.00 | $0.00 |
| | Allied Waste Service #070 | 7100-000 | $758.30 | $0.00 | $0.00 | $0.00 |
| | Allied Waste Services #975 | 7100-000 | $175.42 | $0.00 | $0.00 | $0.00 |
| | Alpha Fire Ext Co. | 7100-000 | $463.43 | $0.00 | $0.00 | $0.00 |
| | American Express | 7100-000 | $19,120.21 | $0.00 | $0.00 | $0.00 |
| | Angel Safety Supply | 7100-000 | $37.89 | $0.00 | $0.00 | $0.00 |
| | Aramark Uniform & Rug Service | 7100-000 | $10,564.03 | $0.00 | $0.00 | $0.00 |
| | Aramark Uniform & Rug Service | 7100-000 | $1,305.97 | $0.00 | $0.00 | $0.00 |
| | Arkla Disposal, LLC | 7100-000 | $1,560.00 | $0.00 | $0.00 | $0.00 |
| | AT&T | 7100-000 | $372.66 | $0.00 | $0.00 | $0.00 |
| | Auto Express Lube | 7100-000 | $568.70 | $0.00 | $0.00 | $0.00 |
| | B&B Locksmith | 7100-000 | $47.81 | $0.00 | $0.00 | $0.00 |
| | Bear Creek Environmental Systems, | 7100-000 | $11,636.30 | $0.00 | $0.00 | $0.00 |
| | Bearing Service & Supply, Inc. | 7100-000 | $838.53 | $0.00 | $0.00 | $0.00 |
| | Bell Supply Company | 7100-000 | $4,450.33 | $0.00 | $0.00 | $0.00 |
| | Bill's Wrecker Service | 7100-000 | $2,215.00 | $0.00 | $0.00 | $0.00 |
| | Binion & Sims, PC | 7100-000 | $3,625.33 | $0.00 | $0.00 | $0.00 |
| | Bobcat Specialties, LLC | 7100-000 | $3,884.05 | $0.00 | $0.00 | $0.00 |
| | Bolls Distributing Co. | 7100-000 | $38.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | BSCF Partners | 7100-000 | $24,320.00 | $0.00 | $0.00 | $0.00 |
| | Business Health Partners | 7100-000 | $25.00 | $0.00 | $0.00 | $0.00 |
| | C&W Fire & Safety | 7100-000 | $265.00 | $0.00 | $0.00 | $0.00 |
| | Cain Hardware & Lumber | 7100-000 | $222.01 | $0.00 | $0.00 | $0.00 |
| | Capps Construction & Gas Co., Inc. | 7100-000 | $973.27 | $0.00 | $0.00 | $0.00 |
| | Car-tex Trailer Co., Inc. | 7100-000 | $1,569.63 | $0.00 | $0.00 | $0.00 |
| | Carthage Muffler and Tire | 7100-000 | $3,237.59 | $0.00 | $0.00 | $0.00 |
| | Carthage Office Supply | 7100-000 | $1,804.09 | $0.00 | $0.00 | $0.00 |
| | Cellularone of East Texas | 7100-000 | $1,251.34 | $0.00 | $0.00 | $0.00 |
| | Center Tire Co. | 7100-000 | $465.06 | $0.00 | $0.00 | $0.00 |
| | City of Carthage Water Dept | 7100-000 | $2,124.39 | $0.00 | $0.00 | $0.00 |
| | Commiato's Machine Shop | 7100-000 | $655.03 | $0.00 | $0.00 | $0.00 |
| | Complete Printing & Publishing | 7100-000 | $254.93 | $0.00 | $0.00 | $0.00 |
| | Complete Vacuum & Rental LLP | 7100-000 | $630.00 | $0.00 | $0.00 | $0.00 |
| | Compliance Unlimited, Inc. | 7100-000 | $2,240.00 | $0.00 | $0.00 | $0.00 |
| | Construction Safety Products, Inc. | 7100-000 | $3,857.05 | $0.00 | $0.00 | $0.00 |
| | Country Place Rentals, LLC | 7100-000 | $3,700.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $202,479.21 | $3,533,761.43 | $2,139,480.23 | $0.00 |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No: 1          Exhibit 8

| | |
|---|---|
| **Case No.:** | 09-34992-H1-7 |
| **Case Name:** | *NIGHTHAWK OILFIELD SERVICES, LTD. |
| **For the Period Ending:** | 12/14/2018 |

| | |
|---|---|
| **Trustee Name:** | Rodney Tow |
| **Date Filed (f) or Converted (c):** | 07/10/2009 (f) |
| **§341(a) Meeting Date:** | 08/05/2009 |
| **Claims Bar Date:** | 01/26/2011 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Ref. #** | | | | | | |
| 1 | Accounts Receivables (A/R)                              (u) | Unknown | $1,347,833.64 | | $1,357,973.59 | FA |
| 2 | Lease Payment - ROC Service Company                     (u) | Unknown | $250,000.00 | | $250,000.00 | FA |
| **Asset Notes:** | $25,000 weekly payment | | | | | |
| 3 | Lease Agreement - Pruitt Frac Tanks                     (u) | Unknown | $15,000.00 | | $15,000.00 | FA |
| **Asset Notes:** | $5,000 monthly payment | | | | | |
| 4 | Regions Bank Account #XXX3729 | $0.00 | $2,043,822.83 | | $2,043,884.71 | FA |
| 5 | Lease Agreement - Two State Oilfield                    (u) | Unknown | $10,000.00 | | $10,000.00 | FA |
| **Asset Notes:** | $5,000 monthly payment | | | | | |
| 6 | Lease - Reece L. Boudreaux                              (u) | Unknown | $10,000.00 | | $10,000.00 | FA |
| **Asset Notes:** | $5,000 monthly payment | | | | | |
| 7 | Bank of America Acct# xxx6672 | $386.74 | $0.00 | | $0.00 | FA |
| 8 | Bank of America Acct# xxx0451 | $0.00 | $0.00 | | $0.00 | FA |
| 9 | Accounts Receivable - Exhibit B-16                      (u) | $28,631.40 | $67,598.91 | | $67,598.91 | FA |
| 10 | SWD 1 Surface Equipment, Including: (2) OILWELL A-336 Triplex Injection Pumps, Pump Repair Parts, Including Valves, Plungers, Packing, SIEMENS-ALLIS Model 149 Pump, (2) TOSHIBA 200-HP Drives, (2) 150-HP Current Reactors, TOSHIBA 150-HP Electric Motor, (2) 20-HP Electric Motors, (2) 20-HP TOSHIBA Drives, (2) CUTLER HAMMER Starters, (2) 3" x 4" Aluminum Bronze Centrifugal Pumps, (8) 20'H 500-Barrel Internally Coated Storage Tanks w/Walkways, (4) 16'H 440-Barrel Internally Coated Storage Tanks, (48) 3", 4", 6", 8" Aluminum Bronze Butterfly Valves, 3-1/2" Master Valve Tree, 5-1/2" x 2-7/8" SS Arrow Set Packer, 5,882' of 3-1/2" J-55 Coated Tubing, Assorted Fittings, Connections | $202,500.00 | $14,312,297.09 | | $14,312,297.09 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   2          Exhibit 8

| Case No.: | 09-34992-H1-7 |
|---|---|
| Case Name: | *NIGHTHAWK OILFIELD SERVICES, LTD. |
| For the Period Ending: | 12/14/2018 |

| Trustee Name: | Rodney Tow |
|---|---|
| Date Filed (f) or Converted (c): | 07/10/2009 (f) |
| §341(a) Meeting Date: | 08/05/2009 |
| Claims Bar Date: | 01/26/2011 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 11 | SWD 2 Surface Equipment, Including: OILWELL A-336 Triplex Injection Pump, OILWELL P-336 Triplex Injection Pump, (2) TOSHIBA 150-HP Electric Motors, (2) CUTLER HAMMER Starters, 3" x 4" Aluminum Bronze Centrifugal Pump, (10) 20'H 400-Barrel Internally Coated Storage Tanks, (34) 3", 4", 6", 8" Aluminum Bronze Butterfly Valves, (2) Internally Coated Master Valves, 5-1/2" x 2-7/8" Internally & Externally Coated Packer, 5,682' of 2-7/8" CS HYDRIL Tubing, Assorted Fittings, Connections | $139,000.00 | $4,728,047.50 | | $4,728,047.50 | FA |
| 12 | SWD 3 Surface Equipment, Including: OILWELL A-336 Triplex Injection Pump, OILWELL P-336 Triplex Injection Pump, TOSHIBA 150-HP Electric Motor, CUTLER HAMMER Starter, CAT 3306 Engine, 5-1/2" x 2-7/8" SS Packer, 4,901' of 2-7/8" J-55 Tubing, Assorted Fittings, Connections | $115,000.00 | $2,258,018.73 | | $2,258,018.73 | FA |
| 13 | Shaw SWD Surface Equipment, Including: (2) OILWELL P-336 Triplex Injection Pumps, TOSHIBA 150-HP Electric Motor, CUTLER HAMMER Starter, (2) CAT 3306 Engines, S/N-64Z34874 & 7JB06248, 3" x 4" Aluminum Bronze Centrifugal Pump, 10-HP Electric Motor w/Control, (8) 20'H 400-Barrel Internally Coated Storage Tanks, (2) Internally Coated Master Valves, (29) 3", 4", 6" Aluminum Bronze Butterfly Valves, 5-1/2" x 2-7/8" SS Packer, 5,130' of 2-7/8" J-55 Internally Coated Tubing, Assorted Fittings, Connections | $118,500.00 | $151,810.64 | | $151,810.64 | FA |
| 14 | Insurance Premium Refund                          (u) | Unknown | $425.70 | | $425.70 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   3          Exhibit 8

| Case No.: | 09-34992-H1-7 | Trustee Name: | Rodney Tow |
|---|---|---|---|
| Case Name: | *NIGHTHAWK OILFIELD SERVICES, LTD. | Date Filed (f) or Converted (c): | 07/10/2009 (f) |
| For the Period Ending: | 12/14/2018 | §341(a) Meeting Date: | 08/05/2009 |
| | | Claims Bar Date: | 01/26/2011 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 15 | Exhibit B-29 Automobiles, rucks, trailers and other vehicles **(u)** | $0.00 | $10,226,127.64 | | $10,226,127.64 | FA |
| 16 | 16 Cubicles, 11 Desks, 16 Chairs, 26 File Cabinets, 30 Computers, 30 Faxes/Printers | $9,730.00 | $5,000.00 | | $5,000.00 | FA |
| **Asset Notes:** 3/18/2010 #193 | | | | | | |
| 17 | Liberty Mutual Settlement - Auto Theft Prevention Authority Fees **(u)** | $0.00 | $2.51 | | $2.51 | FA |
| 18 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 19 | Void--- **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| 20 | Exhibit B-29- Machinery, Fixtures, Equipment and Supplies **(u)** | $20,442,041.59 | $2,422,136.96 | | $2,422,136.96 | FA |
| 21 | Refunds **(u)** | $0.00 | $1,000,084.00 | | $1,000,084.00 | FA |
| 22 | Settlement witn Bank of America - Ad Valorum Taxes **(u)** | $0.00 | $774,161.01 | | $774,161.01 | FA |
| 23 | Waldron vs. Abbott Building **(u)** | $0.00 | $12,500.00 | | $0.00 | FA |
| **Asset Notes:** 10/18/2011 #398 | | | | | | |
| 24 | Waldron v Basic Energy Services LP 11-3359 **(u)** | $0.00 | $7,000.00 | | $0.00 | FA |
| **Asset Notes:** 12/02/2011 #403 | | | | | | |
| 25 | Waldron vs. 3-D Disposal **(u)** | $0.00 | $4,000.00 | | $0.00 | FA |
| **Asset Notes:** 2/14/2012 #425 | | | | | | |
| 26 | Waldron vs. Liberty Mutual Insurance Group **(u)** | $0.00 | $250,000.00 | | $250,000.00 | FA |
| **Asset Notes:** 7/13/2012 #476 | | | | | | |
| 27 | In re: TXCO Inc - Disbursement to Creditors Pursuant to Ch 11 Plan of Reorganization **(u)** | $0.00 | $18,702.79 | | $18,702.79 | FA |
| 28 | Bank of America Acct XXX8254 | $0.00 | $0.00 | | $0.00 | FA |
| 29 | Regions Bank Acct# XXX3524 | $0.00 | $0.00 | | $0.00 | FA |
| 30 | .9999 Ownership of Nighthawk Transport I, LP | Unknown | $0.00 | | $0.00 | FA |
| 31 | Nighthawk Oilfield Services, Ltd. v. Haliburton Energy Services, Inc. et al Case No. 2008-56021 | Unknown | $0.00 | | $339,254.14 | FA |

**Asset Notes:**   This case a negligence claim involving Nighthawk Vacuum and an accident caused by a Haliburton employee.  The case was filed by Thomas Sims on behalf of Nighthawk prior to the
bankruptcy for @ $19,000 in damages. Mr. Sims filed a Notice of Bankruptcy on 7-16-09. The Court filed a Notice of Intent to Dismiss due to the bankruptcy on 7-7-10 and the case was
Dismissed for Want of Prosecution on 9-13-10. All litigation was sent to Porter & Hedges. Counsel and the trustee elected not to employ Mr. Sims and pursue the litigation.

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   4          Exhibit 8

| | | |
|---|---|---|
| Case No.: | 09-34992-H1-7 | |
| Case Name: | *NIGHTHAWK OILFIELD SERVICES, LTD. | |
| For the Period Ending: | 12/14/2018 | |

| | |
|---|---|
| Trustee Name: | Rodney Tow |
| Date Filed (f) or Converted (c): | 07/10/2009 (f) |
| §341(a) Meeting Date: | 08/05/2009 |
| Claims Bar Date: | 01/26/2011 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 32 | Rent to own equipment- Mark H. Fisher **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| 33 | Caterpillar Equipment | $2,483,458.94 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Stay Lifted 8/21/2009 #104 | | | | | |
| 34 | Waldron vs. UHY **(u)** Adv. 11-3370 | $0.00 | $20,000.00 | | $20,000.00 | FA |
| **Asset Notes:** | 1/9/2012 #415 | | | | | |
| 35 | Waldron vs. US Liquids LA **(u)** | $0.00 | $7,000.00 | | $0.00 | FA |
| **Asset Notes:** | 1/19/2012 #419 | | | | | |
| 36 | ATTM Settlement **(u)** | $0.00 | $0.00 | | $15.44 | FA |
| **Asset Notes:** | Class Action Settlement | | | | | |
| INT | Interest Earned **(u)** | Unknown | Unknown | | $2,220.42 | FA |

TOTALS (Excluding unknown value)

| | | | **Gross Value of Remaining Assets** |
|---|---|---|---|
| $23,539,248.67 | $39,941,569.95 | $40,262,761.78 | $0.00 |

**Major Activities affecting case closing:**

| | |
|---|---|
| 10/24/2018 | JW-TRUSTEE'S AMENDED TFR WAS FILED |
| 10/15/2018 | JW-TRUSTEE SUBMITTED AN AMENDED TFR TO THE UST |
| 10/10/2017 | JW-HEARING WAS CONTINUED TO 11/8/2017 |
| 09/25/2017 | JW-COURT SET HEARING ON TRUSTEE'S TFR AND FEE APP FOR 10/10/2017 |
| 08/07/2017 | JW-THE UST APPROVED OUR TFR AND IT WAS FILED WITH THE COURT |
| 02/23/2017 | JW-ORDER APPROVING MATT'S FEES WAS ENTERED |
| 01/31/2017 | JW-TRUSTEE FILED FINAL FEE APPLICATION OF MATT BORROR |
| 01/20/2017 | JW-ORDER APPROVING SECOND MOTION TO ALLOCATE FUNDS WAS ENTERED |
| 12/29/2016 | JW-TRUSTEE FILED A SECOND MOTION TO ALLOCATE FUNDS |
| 10/24/2016 | JW-THE COURT APPROVED THE TRUSTEE'S MOTION TO ALLOCATE FUNDS |
| 09/30/2016 | JW-TRUSTEE FILED A MOTION TO AUTHORIZE ALLOCATION OF FUNDS AND ADMINISTRATIVE EXPENSES TO SEVERAL ESTATES |
| 07/14/2016 | RT:  Call to Cindy Kroese at Ritchie Brothers 402-421-0232.  I made this call on July 6.  She is ordering the information on the auction and payments. |
| | I sent a follow up email today. |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:     5              Exhibit 8

| Case No.: | 09-34992-H1-7 | | | Trustee Name: | Rodney Tow |
| Case Name: | *NIGHTHAWK OILFIELD SERVICES, LTD. | | | Date Filed (f) or Converted (c): | 07/10/2009 (f) |
| For the Period Ending: | 12/14/2018 | | | §341(a) Meeting Date: | 08/05/2009 |
| | | | | Claims Bar Date: | 01/26/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

06/13/2016     RT email to Nancy Holley

Nancy,

Julie W thinks I told you I would complete Nighthawk cases by May. I thought it was June.  I was not able to complete it by the end of May because the trial started in Peterson Group.
But, I worked hard to try to get it done.  I am going to re-focus on it and it should be finished by the end of June.

Thanks,

Rodney

09/25/2015     JW-Order Granting Application to Employ Matthew J Borror. (Related Doc # 741) Signed on 9/25/2015. (mrios) (Entered: 09/25/2015)

08/31/2015     JW-Application to Employ Matthew J. Borror as Special Counsel fo Chapter 7 Trustee. Objections/Request for Hearing Due in 7 days. Filed by Trustee Rodney D Tow

08/18/2015     JW-Order Granting Application For Compensation (Related Doc # 728) Signed on 8/18/2015.

07/17/2015     JW-Order Setting Hearing Signed on 7/17/2015 (Related document(s):728 Application for Compensation, 730 Application for Trustee Compensation and Expenses) Hearing scheduled for 8/13/2015 at 03:30 PM at Houston, Courtroom 404 (MI)

06/29/2015     JW-Sixth Interim Application for Trustee Compensation and Expenses . Objections/Request for Hearing Due in 21 days. Filed by Interested Party James W Francis

06/22/2015     JW-Notice of Abandonment of Real Property Filed by Rodney D Tow

06/22/2015     JW-Final Application for Compensation and Reimbursement of Expenses for Waldron & Schneider, LLP, Trustee's Attorney, Period: 2/1/2014 to 5/31/2015, Fee: $16,344.00, Expenses: $785.02.

05/19/2015     JW- Order Granting Application For Compensation (Related Doc # 722). Granting for Joshua W. Wolfshohl, fees awarded: $10714.50, expenses awarded: $532.34 Signed on 5/19/2015

04/23/2015     JW-Fifth Application for Compensation of Trustee's Special Counsel for Allowance of Compensation from September 1, 2012 through July 23, 2013 for Joshua W. Wolfshohl, Trustee's Attorney, Period: 9/1/2012 to 7/23/2013, Fee: $10,714.50, Expenses: $532.34. Objections/Request for Hearing Due in 21 days. Filed by Attorney Joshua W. Wolfshohl

12/30/2014     JW-ORDER REGARDING TRUSTEE'S MOTION TO REVISE PURCHASE PRICE WAS APPROVED.

12/18/2014     JW- EMERGENCY MOTION TO SELL PROPERTY WAS FILED.

10/31/2014     JW-ORDER ESTABLISHING BAR DATE WAS APPROVED.

10/23/2014     JW-ORDER APPROVING ACCOUNTANT FEE APPLICATION WAS APPROVED.

10/09/2014     JW-ORDER APPROVING MOTION TO SELL PROPERTY LOCATED IN WISE COUNTY WAS APPROVED.

09/30/2014     JW-TRUSTEE'S ACCOUNTANT FILED HIS FIFTH FEE APPLICATION.

09/12/2014     JW-TRUSTEE FILED MOTION TO SELL PROPERTY IN WISE COUNTY.

09/12/2014     TRUSTEE FILED MOTION TO ESTABLISH BAR DATE FOR SECURED CREDITORS.

04/08/2014     JW-ORDER APPROVING WALDRON & SCHNIEDER'S FEE APPLICATION WAS APPROVED.

03/14/2014     JW-WALDRON & SCHNIEDER FILED THEIR FIRST FEE APPLICATION.

02/04/2014     JW-ORDER GRANTING MOTION TO PAY TAXING AUTHORITIES WAS APPROVED.

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    6          Exhibit 8

| | |
|---|---|
| **Case No.:** | 09-34992-H1-7 |
| **Case Name:** | *NIGHTHAWK OILFIELD SERVICES, LTD. |
| **For the Period Ending:** | 12/14/2018 |

| | |
|---|---|
| **Trustee Name:** | Rodney Tow |
| **Date Filed (f) or Converted (c):** | 07/10/2009 (f) |
| **§341(a) Meeting Date:** | 08/05/2009 |
| **Claims Bar Date:** | 01/26/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

| | |
|---|---|
| 01/08/2014 | JW-TRUSTEE FILED MOTION TO PAY TAXING AUTHORITIES. |
| 12/20/2013 | JW-WE ARE IN THE PROCESS OF DETERMINING THAT ALL ASSETS AND FUNDS RECEIVED HAVE BEEN DEPOSITED INTO THE CORRECT ESTATE.  AS SOON AS WE HAVE COMPLETED OUR REVIEW WE WILL PREPARE THE TFR. |
| 12/01/2012 | Hearing on Claim Objections 2-4-13.  All assets liquidated.  Will begin TFR after hearing on Claim Objections and hearing on transfer of funds. |
| 10/04/2012 | Separate Bond not renewed.  Now covered under Blanket Bond |

**Initial Projected Date Of Final Report (TFR):**    07/10/2011          **Current Projected Date Of Final Report (TFR):**    12/31/2016

/s/ RODNEY TOW

RODNEY TOW

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No. | 09-34992-H1-7 | Trustee Name: | Rodney Tow |
| Case Name: | *NIGHTHAWK OILFIELD SERVICES, LTD. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***6572 | Checking Acct #: | ******4992 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 7/10/2009 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/14/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/20/2017 | | Green Bank | Transfer Funds | 9999-000 | $917,177.79 | | $917,177.79 |
| 02/23/2017 | 5001 | Matthew J. Borror | 2/23/2017 #764 | 3210-600 | | $10,138.78 | $907,039.01 |
| 10/04/2017 | (31) | The Bankruptcy Estate of Rauhs Frac | Distribution of Claim | 1180-000 | $339,254.14 | | $1,246,293.15 |
| 11/16/2017 | 5002 | Robbye Waldron, Trustee | Trustee Compensation | 2100-000 | | $864,862.82 | $381,430.33 |
| 11/16/2017 | 5003 | Rodney D. Tow | Trustee Expenses | 2200-000 | | $6,974.96 | $374,455.37 |
| 11/16/2017 | 5004 | Rodney D. Tow | Trustee Compensation | 2100-000 | | $35,201.23 | $339,254.14 |
| 01/24/2018 | 5005 | Robbye Waldron, Trustee | 11/08/2017 #778 Remainder of Approved Fees | 2100-000 | | $293,919.46 | $45,334.68 |
| 11/19/2018 | 5006 | Rodney D. Tow | Trustee Compensation | 2100-000 | | $10,177.62 | $35,157.06 |
| 11/19/2018 | 5007 | Comptroller of Public Accounts | Distribution on Claim #: 157; | 5800-000 | | $35,157.06 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $1,256,431.93 | $1,256,431.93 | $0.00 |
| **Less: Bank transfers/CDs** | $917,177.79 | $0.00 | |
| **Subtotal** | $339,254.14 | $1,256,431.93 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $339,254.14 | $1,256,431.93 | |

| For the period of 7/10/2009 to 12/14/2018 | | For the entire history of the account between 01/20/2017 to 12/14/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $339,254.14 | Total Compensable Receipts: | $339,254.14 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $339,254.14 | Total Comp/Non Comp Receipts: | $339,254.14 |
| Total Internal/Transfer Receipts: | $917,177.79 | Total Internal/Transfer Receipts: | $917,177.79 |
| | | | |
| Total Compensable Disbursements: | $1,256,431.93 | Total Compensable Disbursements: | $1,256,431.93 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,256,431.93 | Total Comp/Non Comp Disbursements: | $1,256,431.93 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | |
|---|---|---|---|---|
| Case No. | 09-34992-H1-7 | | Trustee Name: | Rodney Tow |
| Case Name: | *NIGHTHAWK OILFIELD SERVICES, LTD. | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***6572 | | Checking Acct #: | ******4992 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 7/10/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/14/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/15/2009 | | Transfer From  Acct#******4992 | Bond Premium | 9999-000 | $2,000.00 | | $2,000.00 |
| 09/15/2009 | 1001 | George Adams & Company Insurance Agency | Bond Premium - SUR0002295 9-3-09 - 9-3-10 | 2300-000 | | $2,000.00 | $0.00 |
| | | | TOTALS: | | $2,000.00 | $2,000.00 | $0.00 |
| | | | Less: Bank transfers/CDs | | $2,000.00 | $0.00 | |
| | | | Subtotal | | $0.00 | $2,000.00 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $0.00 | $2,000.00 | |

| **For the period of 7/10/2009 to 12/14/2018** | | **For the entire history of the account between 09/15/2009 to 12/14/2018** | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $2,000.00 | Total Internal/Transfer Receipts: | $2,000.00 |
| | | | |
| Total Compensable Disbursements: | $2,000.00 | Total Compensable Disbursements: | $2,000.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $2,000.00 | Total Comp/Non Comp  Disbursements: | $2,000.00 |
| Total Internal/Transfer  Disbursements: | $0.00 | Total Internal/Transfer  Disbursements: | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-34992-H1-7 | | Trustee Name: | Rodney Tow |
|---|---|---|---|---|
| Case Name: | *NIGHTHAWK OILFIELD SERVICES, LTD. | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***6572 | | Money Market Acct #: | ******4992 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 7/10/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/14/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/16/2009 | (2) | Turnbridge Capital | Lease Agreement - ROC - weekly payment | 1122-000 | $25,000.00 | | $25,000.00 |
| 07/16/2009 | (3) | Pruitt's Frac Tanks | Lease Agreement - TP Services - monthly payment | 1122-000 | $5,000.00 | | $30,000.00 |
| 07/17/2009 | (4) | Regions Bank | Closure of Bank Business Bank Account | 1129-000 | $2,043,822.83 | | $2,073,822.83 |
| 07/17/2009 | (5) | Robert Chambers | Lease Agreement - Two State Oilfield - monthly payment | 1122-000 | $5,000.00 | | $2,078,822.83 |
| 07/21/2009 | (6) | Reece L. Boudreaux | Lease Payment | 1122-000 | $5,000.00 | | $2,083,822.83 |
| 07/23/2009 | (2) | ROC Service Company, LLC | Lease Payment | 1122-000 | $25,000.00 | | $2,108,822.83 |
| 07/31/2009 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $103.67 | | $2,108,926.50 |
| 08/06/2009 | (2) | ROC Service Company, LLC | Weekly Lease Payment | 1122-000 | $25,000.00 | | $2,133,926.50 |
| 08/06/2009 | (2) | ROC Service Company, LLC | Weekly Lease Payment | 1122-000 | $25,000.00 | | $2,158,926.50 |
| 08/06/2009 | (3) | Pruitt's Frac Tanks | August Lease Payment | 1122-000 | $5,000.00 | | $2,163,926.50 |
| 08/06/2009 | (5) | Two-State Oilfield, Inc. | August Lease Payment - Equipment | 1122-000 | $5,000.00 | | $2,168,926.50 |
| 08/17/2009 | (2) | ROC Service Company, LLC | Weekley Lease Payment | 1122-000 | $25,000.00 | | $2,193,926.50 |
| 08/17/2009 | (6) | Reece Boudreaux | August lease payment | 1122-000 | $5,000.00 | | $2,198,926.50 |
| 08/24/2009 | (2) | ROC Service Company, LLC | Weekly lease payment | 1122-000 | $25,000.00 | | $2,223,926.50 |
| 08/27/2009 | (2) | ROC Service Company | Weekly Lease Payment | 1122-000 | $25,000.00 | | $2,248,926.50 |
| 08/27/2009 | (14) | Imperial A I Credit Companies | Refund of Insurance Premium | 1290-000 | $425.70 | | $2,249,352.20 |
| 08/31/2009 | (INT) | Sterling Bank | Interest Earned For August | 1270-000 | $277.69 | | $2,249,629.89 |
| 09/03/2009 | (2) | ROC Service Company | ROC Lease Payment | 1122-000 | $25,000.00 | | $2,274,629.89 |
| 09/03/2009 | | Bank of America, N.A. | 9/2/2009 #125 | 4110-000 | | $2,234,704.00 | $39,925.89 |
| 09/09/2009 | (2) | ROC Service Company | ROC Lease Payment | 1122-000 | $25,000.00 | | $64,925.89 |
| 09/15/2009 | | Transfer To Acct#******4992 | Bond Premium | 9999-000 | | $2,000.00 | $62,925.89 |
| 09/29/2009 | (2) | ROC Service Company, LLC | Lease Payment | 1122-000 | $25,000.00 | | $87,925.89 |
| 09/30/2009 | (INT) | Sterling Bank | Interest Earned For September | 1270-000 | $39.02 | | $87,964.91 |
| 09/30/2009 | (15) | ROC Service Company LLC | Per order dated: September 2, 2009 | 1129-000 | $4,400,000.00 | | $4,487,964.91 |
| 09/30/2009 | | Sterling Bank | Wire Transfer Charges | 9999-000 | | $7.00 | $4,487,957.91 |
| 10/01/2009 | | Sterling Bank | Wire Transfer Credit | 9999-000 | $7.00 | | $4,487,964.91 |
| 10/06/2009 | (3) | Pruitt's Frac Tanks | September Lease Pmt | 1122-000 | $5,000.00 | | $4,492,964.91 |
| 10/06/2009 | (15) | Ritchie Bros Auctioneers, Inc. | Auction Settlement No. 1 of 4 | 1129-000 | $3,456,090.79 | | $7,949,055.70 |
| | | | **SUBTOTALS** | | $10,185,766.70 | $2,236,711.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No. | 09-34992-H1-7 | Trustee Name: | Rodney Tow |
| Case Name: | *NIGHTHAWK OILFIELD SERVICES, LTD. | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***6572 | Money Market Acct #: | ******4992 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 7/10/2009 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/14/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/06/2009 | | Bank of America | Wire Transfer Sale of Vehicles | 4210-000 | | $4,000,000.00 | $3,949,055.70 |
| 10/06/2009 | | Bank of America, N.A. | Wire Transfer Sale of Vehicles Wire Transfer Ref. No. 20091002-00000637 | 4110-000 | | $4,400,000.00 | ($450,944.30) |
| 10/06/2009 | | VOID: Bank of America | Wire Transfer Sale of Vehicles Wire Transfer Ref. No. 20091002-00000637 | 4210-003 | | ($4,000,000.00) | $3,549,055.70 |
| 10/08/2009 | | Bank of America, N.A. | TRN REF #20091007-00000268 | 4110-000 | | $3,511,130.70 | $37,925.00 |
| 10/13/2009 | (4) | Regions Bank | Turnover of Funds in Debtor Account at Regions Bank | 1122-000 | $61.88 | | $37,986.88 |
| 10/21/2009 | (10) | Ritchie Bros Auctioneers, Inc. | Auction settlement No. 2 of 4 | 1129-000 | $10,630.00 | | $48,616.88 |
| 10/21/2009 | (10) | Ritchie Bros Auctioneers, Inc. | Auction Settlement No. 3 of 4 | 1129-000 | $140,566.32 | | $189,183.20 |
| 10/28/2009 | | Bank of America, N.A. | Wire Transfer 10-28-09 TRN REF#20091028-00000577 | 4110-000 | | $151,258.20 | $37,925.00 |
| 10/30/2009 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $51.68 | | $37,976.68 |
| 11/16/2009 | (1) | Energen Resources Corporation | A/R | 1121-000 | $16,751.64 | | $54,728.32 |
| 11/20/2009 | | Bank of America, N.A. | Trn Ref#20091119-00000602 | 4110-000 | | $16,803.32 | $37,925.00 |
| 11/24/2009 | (1) | Porter & Hedges, L.L.P. | A/R | 1121-000 | $1,200,000.00 | | $1,237,925.00 |
| 11/25/2009 | (15) | Ritchie Brothers Auctioneers, Inc. | Auction Proceeds | 1129-000 | $2,370,036.85 | | $3,607,961.85 |
| 11/30/2009 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $54.00 | | $3,608,015.85 |
| 12/03/2009 | (1) | Roc Service Company, LLC | A/R | 1121-000 | $8,978.48 | | $3,616,994.33 |
| 12/04/2009 | (20) | Porter & Hedges | Proceeds from Sale | 1129-000 | $2,369,951.00 | | $5,986,945.33 |
| 12/04/2009 | (20) | Porter & Hedges | Proceeds from Sale | 1129-000 | ($2,369,951.00) | | $3,616,994.33 |
| 12/15/2009 | (12) | Ritchie Bros Auctioneers Inc. | Proceeds from Auction | 1129-000 | $2,211,693.73 | | $5,828,688.06 |
| 12/15/2009 | (13) | Ritchie Bros Auctioneers, Inc. | Proceeds from Auction | 1129-000 | $44,556.50 | | $5,873,244.56 |
| 12/15/2009 | | Bank of America, N.A. | Trns Ref. # 20091204-732 | 4110-000 | | $3,578,983.40 | $2,294,261.16 |
| 12/17/2009 | (13) | Richie Bros Auctioneers, inc. | Proceeds from Auction | 1129-000 | $75,450.00 | | $2,369,711.16 |
| 12/18/2009 | (10) | Ritchie Bros Auctioneers Inc. | Proceeds from Auction | 1129-000 | $14,161,100.77 | | $16,530,811.93 |
| 12/18/2009 | | Bank of America, N.A. | Payment to Secured Creditor | 4110-000 | | $2,256,250.20 | $14,274,561.73 |
| 12/30/2009 | (13) | Richie Bros. | Proceeds from Auction | 1129-000 | $4,400.00 | | $14,278,961.73 |
| 12/30/2009 | (11) | Richie Bros. | Auction Proceeds | 1129-000 | $4,728,047.50 | | $19,007,009.23 |
| | | | **SUBTOTALS** | | $24,972,379.35 | $13,914,425.82 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-34992-H1-7 | | Trustee Name: | Rodney Tow |
| Case Name: | *NIGHTHAWK OILFIELD SERVICES, LTD. | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***6572 | | Money Market Acct #: | ******4992 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 7/10/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/14/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 12/30/2009 | (12) | Richie Bros. | Auction Proceeds. | 1129-000 | $41,225.00 | | $19,048,234.23 |
| 12/30/2009 | (13) | Richie Bros. | Proceeds from Auction | 1129-000 | $3,179.14 | | $19,051,413.37 |
| 12/30/2009 | | Bank of America, N.A. | Per order dated:8/7/09 | 4110-000 | | $14,244,215.87 | $4,807,197.50 |
| 12/30/2009 | | Bank of America, N.A. | Per order dated:8/7/09 | 4110-000 | | $4,728,047.50 | $79,150.00 |
| 12/30/2009 | | Bank of America, N.A. | Per order dated:8/7/09 | 4110-000 | | $41,225.00 | $37,925.00 |
| 12/31/2009 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $180.32 | | $38,105.32 |
| 12/31/2009 | (12) | Ritchie Brothers Auctioneers | Auction Proceeds | 1129-000 | $5,100.00 | | $43,205.32 |
| 01/19/2010 | (1) | Safety-Kleen Systems, Inc. | A/R | 1121-000 | $2,499.70 | | $45,705.02 |
| 01/19/2010 | (1) | CT Invesco LLC | A/R | 1121-000 | $451.67 | | $46,156.69 |
| 01/25/2010 | (13) | Ritchie Brothers Auctioneers Inc. | Proceeds from Auction | 1129-000 | $24,225.00 | | $70,381.69 |
| 01/28/2010 | (20) | Waltman & Grisham | 1/15/2010 #162 | 1129-000 | $50,000.00 | | $120,381.69 |
| 01/29/2010 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $2.32 | | $120,384.01 |
| 02/05/2010 | 2001 | ADP, Inc. | Prepare W-2's | 2810-000 | | $277.00 | $120,107.01 |
| 02/10/2010 | 2002 | Preferred Lone Star Properties | 05/06/2010 #220 | 2420-000 | | $1,295.98 | $118,811.03 |
| 02/12/2010 | (1) | Bank of America | Post-petition CTI Disposal, Ltd. revenue. | 1121-000 | $59,353.15 | | $178,164.18 |
| 02/12/2010 | (16) | Mary Ella Duplantis | 3/18/2010 #193 Funds for purchase of furniture, fixtures and equipment of the estate. | 1129-000 | $5,000.00 | | $183,164.18 |
| 02/16/2010 | 2003 | Preferred Lone Star Properties, L.L.C. | 05/06/2010 #220 | 2410-000 | | $650.00 | $182,514.18 |
| 02/26/2010 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $5.73 | | $182,519.91 |
| 02/26/2010 | 2004 | Preferred Lone Star Properties, LLC | 05/06/2010 #220 | 2410-000 | | $650.00 | $181,869.91 |
| 03/05/2010 | (21) | American Express Travel Related Services Company | Rebate | 1290-000 | $13.76 | | $181,883.67 |
| 03/09/2010 | (20) | Hwy 79 Enterprise, LLC | 2/24/2010 #177 | 1129-000 | $250,000.00 | | $431,883.67 |
| 03/09/2010 | (20) | Hwy 79 Enterprise, LLC | 2/24/2010 #177 | 1129-000 | $1,812,325.89 | | $2,244,209.56 |
| 03/11/2010 | (20) | Ritchie Brothers Auctioneers | Auction Proceeds | 1129-000 | $29,787.70 | | $2,273,997.26 |
| 03/15/2010 | | Bank of America, N.A. | Payment to Secured Creditor | 4110-000 | | $1,812,325.89 | $461,671.37 |
| 03/18/2010 | (20) | Pruitt's Frac Tanks, Inc. | 3/1/2010 #179 | 1129-000 | $8,000.00 | | $469,671.37 |
| 03/26/2010 | (1) | Bank of America | Post-Petition CTI Disposal, Ltd. revenue. | 1121-000 | $29,799.00 | | $499,470.37 |
| | | | **SUBTOTALS** | | $2,321,148.38 | $20,828,687.24 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | |
|---|---|---|---|
| Case No. | 09-34992-H1-7 | Trustee Name: | Rodney Tow |
| Case Name: | *NIGHTHAWK OILFIELD SERVICES, LTD. | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***6572 | Money Market Acct #: | ******4992 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 7/10/2009 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/14/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/31/2010 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $49.80 | | $499,520.17 |
| 04/09/2010 | 2005 | Preferred Lone Star Properties | 05/06/2010 #220 | 2410-000 | | $650.00 | $498,870.17 |
| 04/12/2010 | 2006 | Hwy. 79 N. Enterprise, LLC | Per order dated: Agreed Order; Docket No. 125 Funds received from BOA that should have gone to Hwy. 79 N. Enterprise, LLC | 8500-002 | | $29,799.00 | $469,071.17 |
| 04/23/2010 | 2007 | Bank of America | Transfer Pursuant to Court order Docket no. 162 | 4210-000 | | $70,064.07 | $399,007.10 |
| 04/30/2010 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $33.09 | | $399,040.19 |
| 05/06/2010 | | Bank of America, N.A. | Correction of check issuance no. 2009 | 4110-000 | | $70,064.07 | $328,976.12 |
| 05/06/2010 | 2007 | VOID: Bank of America | Transaction saved as check issuance when it was a wire transfer. | 4210-003 | | ($70,064.07) | $399,040.19 |
| 05/06/2010 | 2008 | Preferred Lone Star Properties | 05/06/2010 #220 | 2420-000 | | $650.00 | $398,390.19 |
| 05/06/2010 | 2009 | Bank of America | Wire was done April 23, 2010 however typed as check. This is the correction to reflect transfer as a wire transfer. | 4210-000 | | $70,064.07 | $328,326.12 |
| 05/06/2010 | 2009 | VOID: Bank of America | Again issued as check rather than wire transfer. | 4210-003 | | ($70,064.07) | $398,390.19 |
| 05/28/2010 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $29.23 | | $398,419.42 |
| 06/03/2010 | 2010 | Preferred Lone Star Properties | 05/06/2010 #220 | 2410-000 | | $650.00 | $397,769.42 |
| 06/14/2010 | (21) | ADP | Refund from ADP for overpayment of Collection Services. | 1290-000 | $70.24 | | $397,839.66 |
| 06/25/2010 | | Bank of America, N.A. | Per order dated: | 4110-000 | | $96,517.17 | $301,322.49 |
| 06/29/2010 | 2011 | Rauh Oilfield Services | 6/24/2010 Payment for Leasewater Disposal: Garfield Co. | 2420-000 | | $508.00 | $300,814.49 |
| 06/29/2010 | 2012 | Rauh Oilfield Services, Co. | 4/16/2010 Leasewater Disposal, Garfield County | 2420-000 | | $508.00 | $300,306.49 |
| 06/30/2010 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $23.79 | | $300,330.28 |
| 06/30/2010 | 2013 | Porter & Hedges, LLP | 6/28/2010 #260 | * | | $72,071.72 | $228,258.56 |
| | | Porter & Hedges, LLP | $(66,448.00) | 3210-600 | | | $228,258.56 |
| | | Porter & Hedges, LLP | $(5,623.72) | 3220-610 | | | $228,258.56 |
| 07/06/2010 | 2014 | Preferred Lone Star Properties | 05/06/2010 #220 | 2410-000 | | $650.00 | $227,608.56 |
| 07/13/2010 | (1) | Burnett Oil Co. Inc. | 4/20/2010 #205 | 1121-000 | $30,000.00 | | $257,608.56 |
| | | | | **SUBTOTALS** | $30,206.15 | $272,067.96 | |

FORM 2
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-34992-H1-7 | | Trustee Name: | Rodney Tow |
|---|---|---|---|---|
| Case Name: | *NIGHTHAWK OILFIELD SERVICES, LTD. | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***6572 | | Money Market Acct #: | ******4992 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 7/10/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/14/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/27/2010 | 2015 | George Adams & Company Insurance Agency LLC | Bond Payment 2010 | 2300-000 | | $2,000.00 | $255,608.56 |
| 07/30/2010 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $13.57 | | $255,622.13 |
| 08/04/2010 | (22) | Bank of America | 7/14/2010 #269 | 1149-000 | $774,161.01 | | $1,029,783.14 |
| 08/04/2010 | 2016 | Preferred Lone Star Properties | 05/06/2010 #220 | 2410-000 | | $650.00 | $1,029,133.14 |
| 08/26/2010 | (20) | First Capital Bank | 8/17/2010 #288 | 1129-002 | $40,000.00 | | $1,069,133.14 |
| 08/31/2010 | (9) | Ritchie Bros. Auctioneers Inc. | Auction proceeds from sale of assets. TRN REF#20100827-00000659 | 1129-000 | $67,598.91 | | $1,136,732.05 |
| 08/31/2010 | (INT) | Sterling Bank | Interest Earned For August | 1270-000 | $88.91 | | $1,136,820.96 |
| 09/01/2010 | 2017 | Preferred Lone Star Properties, LLC | 05/06/2010 #220 | 2410-000 | | $650.00 | $1,136,170.96 |
| 09/13/2010 | 2018 | Rauh Oilfield Services Co. | Pit water disposal Garfield County. | 2420-000 | | $1,200.00 | $1,134,970.96 |
| 09/13/2010 | 2019 | Rauh Oilfield Services, Co. | Disposal of Leasewater Garfield County. | 2420-000 | | $258.50 | $1,134,712.46 |
| 09/27/2010 | (20) | Richie Bros. Auctioneers | Auction Proceeds 9-3-2010 | 1129-000 | $90,683.22 | | $1,225,395.68 |
| 09/30/2010 | (INT) | Sterling Bank | Interest Earned For September | 1270-000 | $105.27 | | $1,225,500.95 |
| 10/08/2010 | 2020 | Preferred Lone Star Properties | 05/06/2010 #220 | 2410-000 | | $650.00 | $1,224,850.95 |
| 10/19/2010 | | Bank of America | Per order dated: | 4110-000 | | $123,265.22 | $1,101,585.73 |
| 10/29/2010 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $103.43 | | $1,101,689.16 |
| 11/02/2010 | 2021 | Preferred Lone Star Properties, LLC | 05/06/2010 #220 | 2410-000 | | $650.00 | $1,101,039.16 |
| 11/15/2010 | (20) | Ritchie Bros Auctioneers, Inc. | Auction Proceeds - Wired to account Nov. 12, 2010 | 1129-000 | $16,850.00 | | $1,117,889.16 |
| 11/30/2010 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $96.33 | | $1,117,985.49 |
| 12/06/2010 | 2022 | Preferred Lone Star Properties | 05/06/2010 #220 | 2410-000 | | $650.00 | $1,117,335.49 |
| 12/31/2010 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $100.02 | | $1,117,435.51 |
| 01/06/2011 | 2023 | Preferred Lone Star Properties, LLC | 05/06/2010 #220 | 2410-000 | | $650.00 | $1,116,785.51 |
| 01/19/2011 | 2024 | Johnson, Miller & Co., C.P.A., P.C. | 1/18/2011 #326 | * | | $44,682.80 | $1,072,102.71 |
| | | | Johnson, Miller & Co., C.P.A., P.C.            $(44,212.05) | 3410-000 | | | $1,072,102.71 |
| | | | Johnson, Miller & Co., C.P.A., P.C.            $(470.75) | 3420-000 | | | $1,072,102.71 |
| 01/31/2011 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $99.26 | | $1,072,201.97 |
| 02/03/2011 | 2025 | Preferred Lone Star Properties, LLC | 05/06/2010 #220 | 2410-000 | | $650.00 | $1,071,551.97 |
| | | | **SUBTOTALS** | | $989,899.93 | $175,956.52 | |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 09-34992-H1-7 | | Trustee Name: | Rodney Tow |
|---|---|---|---|---|
| Case Name: | *NIGHTHAWK OILFIELD SERVICES, LTD. | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***6572 | | Money Market Acct #: | ******4992 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 7/10/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/14/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|---|
| 02/09/2011 | (17) | Liberty Mutual Settlement Administrator | Auto Theft Prevention Autority Fees Paid to Liberty Mutual Insurance Company | | 1249-000 | $2.51 | | $1,071,554.48 |
| 02/28/2011 | (INT) | Sterling Bank | Interest Earned For February | | 1270-000 | $86.84 | | $1,071,641.32 |
| 03/09/2011 | 2026 | Preferred Lone Star Properties, LLC | 05/06/2010 #220 | | 2410-000 | | $650.00 | $1,070,991.32 |
| 03/31/2011 | (21) | Bank of America | 3/7/2011 #339 | | 1290-000 | $1,000,000.00 | | $2,070,991.32 |
| 03/31/2011 | (INT) | Sterling Bank | Interest Earned For March | | 1270-000 | $115.27 | | $2,071,106.59 |
| 04/13/2011 | 2027 | Preferred Lone Star Properties | 05/06/2010 #220 | | 2410-000 | | $650.00 | $2,070,456.59 |
| 04/29/2011 | (INT) | Sterling Bank | Interest Earned For April | | 1270-000 | $175.15 | | $2,070,631.74 |
| 05/12/2011 | 2028 | Preferred Lone Star Properties, LLC | 5/9/2011 #345 | | 2410-000 | | $650.00 | $2,069,981.74 |
| 05/31/2011 | (INT) | Sterling Bank | Interest Earned For May | | 1270-000 | $183.06 | | $2,070,164.80 |
| 06/09/2011 | 2029 | Preferred Lone Star Properties, LLC | 5/9/2011 #345 | | 2410-000 | | $650.00 | $2,069,514.80 |
| 06/24/2011 | 2030 | Porter & Hedges, LLP | 6/23/2011 #350 | | * | | $75,530.37 | $1,993,984.43 |
| | | Porter & Hedges, LLP | | $(72,422.50) | 3210-600 | | | $1,993,984.43 |
| | | Porter & Hedges, LLP | | $(3,107.87) | 3220-610 | | | $1,993,984.43 |
| 06/30/2011 | (INT) | Sterling Bank | Interest Earned For June | | 1270-000 | $179.75 | | $1,994,164.18 |
| 07/05/2011 | (INT) | Sterling Bank | Interest Earned For July 2011 | | 1270-000 | $23.22 | | $1,994,187.40 |
| 07/05/2011 | | Green Bank | Transfer Funds | | 9999-000 | | $2,118,419.05 | ($124,231.65) |
| 07/07/2011 | | Green Bank | Transfer Funds | | 9999-000 | | $258.50 | ($124,490.15) |
| 11/14/2011 | (23) | Abco | 10/18/2011 #398 (Abbout Building) | | 1241-000 | $12,500.00 | | ($111,990.15) |
| 11/14/2011 | (23) | DEP REVERSE: Abco | Deposit credited to wrong account. | | 1241-000 | ($12,500.00) | | ($124,490.15) |
| 01/04/2012 | (24) | Dore)))) & Associates, Attorneys, PC | 12/2/2011 #403 RRW v Basic Energy Services 11-3359 | | 1249-000 | $7,000.00 | | ($117,490.15) |
| 01/30/2012 | (23) | UHY Advisors TX, LLC | Waldron vs. UHY - preference settlement | | 1280-002 | $20,000.00 | | ($97,490.15) |
| 01/30/2012 | (24) | DEP REVERSE: Dore)))) & Associates, Attorneys, PC | Deposited in Error into wrong bank account | | 1249-000 | ($7,000.00) | | ($104,490.15) |
| 01/30/2012 | (23) | DEP REVERSE: UHY Advisors TX, LLC | Deposited in Error into wrong bank account | | 1280-002 | ($20,000.00) | | ($124,490.15) |
| 01/31/2012 | (23) | R360 Environmental Solutions, Inc. | Order for Compromise of Adv 11-3354, Trustee vs US Liquids of LA LP | | 1280-002 | $7,000.00 | | ($117,490.15) |
| 01/31/2012 | (23) | DEP REVERSE: R360 Environmental Solutions, Inc. | Deposited in Error into wrong bank account | | 1280-002 | ($7,000.00) | | ($124,490.15) |
| | | | **SUBTOTALS** | | | $1,000,765.80 | $2,196,807.92 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 09-34992-H1-7 | |
| **Case Name:** | *NIGHTHAWK OILFIELD SERVICES, LTD. | |
| **Primary Taxpayer ID #:** | **-***6572 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 7/10/2009 | |
| **For Period Ending:** | 12/14/2018 | |

| | |
|---|---|
| **Trustee Name:** | Rodney Tow |
| **Bank Name:** | Sterling Bank |
| **Money Market Acct #:** | ******4992 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/13/2012 | (20) | Ritchie Bros Auctioneers Inc | Auction Proceeds - Wired to Account 4-2-10 | 1129-000 | $60,188.15 | | ($64,302.00) |
| 09/13/2012 | (20) | Ritchie Bros Auctioneers Inc | Auction Proceeds - Wired to Account 5-20-11 | 1129-000 | $64,302.00 | | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $39,624,656.46 | $39,624,656.46 | $0.00 |
| **Less: Bank transfers/CDs** | $7.00 | $2,120,684.55 | |
| **Subtotal** | $39,624,649.46 | $37,503,971.91 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $39,624,649.46 | $37,503,971.91 | |

| **For the period of 7/10/2009 to 12/14/2018** | | **For the entire history of the account between 07/14/2009 to 12/14/2018** | |
|---|---|---|---|
| Total Compensable Receipts: | $39,584,649.46 | Total Compensable Receipts: | $39,584,649.46 |
| Total Non-Compensable Receipts: | $40,000.00 | Total Non-Compensable Receipts: | $40,000.00 |
| Total Comp/Non Comp Receipts: | $39,624,649.46 | Total Comp/Non Comp Receipts: | $39,624,649.46 |
| Total Internal/Transfer Receipts: | $7.00 | Total Internal/Transfer Receipts: | $7.00 |
| | | | |
| Total Compensable Disbursements: | $37,474,172.91 | Total Compensable Disbursements: | $37,474,172.91 |
| Total Non-Compensable Disbursements: | $29,799.00 | Total Non-Compensable Disbursements: | $29,799.00 |
| Total Comp/Non Comp Disbursements: | $37,503,971.91 | Total Comp/Non Comp Disbursements: | $37,503,971.91 |
| Total Internal/Transfer Disbursements: | $2,120,684.55 | Total Internal/Transfer Disbursements: | $2,120,684.55 |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 09-34992-H1-7 |
| Case Name: | *NIGHTHAWK OILFIELD SERVICES, LTD. |
| Primary Taxpayer ID #: | **-***6572 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 7/10/2009 |
| For Period Ending: | 12/14/2018 |

| | |
|---|---|
| Trustee Name: | Rodney Tow |
| Bank Name: | Green Bank |
| Checking Acct #: | ******9201 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/05/2011 | | Sterling Bank | Transfer Funds | 9999-000 | $2,118,419.05 | | $2,118,419.05 |
| 07/07/2011 | | Sterlilng Bank | Transfer Funds | 9999-000 | $258.50 | | $2,118,677.55 |
| 07/08/2011 | 5001 | Preferred Lone Star Properties, LLC | 5/9/2011 #345 | 2410-000 | | $650.00 | $2,118,027.55 |
| 07/29/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $2,977.15 | $2,115,050.40 |
| 08/11/2011 | 5002 | Preferred Lone Star Properties, LLC | 5/9/2011 #345 | 2410-000 | | $650.00 | $2,114,400.40 |
| 08/31/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $3,412.51 | $2,110,987.89 |
| 09/12/2011 | 5003 | Preferred Lone Star Properties, LLC | 5/9/2011 #345 | 2410-000 | | $650.00 | $2,110,337.89 |
| 09/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $3,515.97 | $2,106,821.92 |
| 10/04/2011 | 5004 | George Adams & Company Insurance Agency, LLC | Bond Premium | 2300-000 | | $1,000.00 | $2,105,821.92 |
| 10/04/2011 | 5005 | Preferred Lone Star Storage, LLC | 5/9/2011 #345 | 2410-000 | | $650.00 | $2,105,171.92 |
| 10/27/2011 | 5006 | George Adams & Company Insurance Agency, LLC | Bond Premium (Prior Premium was only $1,000 rather than $2,000 as there was some question as to which account premiums should be drawn from. Determined since cases are jointly admini. under Nighthawk Oilfield, entire payment from that account). | 2300-000 | | $1,000.00 | $2,104,171.92 |
| 10/31/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $3,179.44 | $2,100,992.48 |
| 11/14/2011 | (23) | ABCO | 10/18/2011 #398 | 1249-000 | $12,500.00 | | $2,113,492.48 |
| 11/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $3,291.28 | $2,110,201.20 |
| 12/08/2011 | 5007 | Preferred Lone Star Properties, LLC | 5/9/2011 #345 | 2420-000 | | $650.00 | $2,109,551.20 |
| 12/08/2011 | 5008 | Preferred Lone Star Properties, LLC | 5/9/2011 #345 | 2420-000 | | $650.00 | $2,108,901.20 |
| 12/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $3,405.19 | $2,105,496.01 |
| 01/04/2012 | (24) | Dore & Assocates, Attorney, PC | 12/02/2011 #403 | 1249-002 | $7,000.00 | | $2,112,496.01 |
| 01/06/2012 | 5009 | Johnson, Miller & Co., C.P.A., P.C. | 1/5/2012 #412 | 3410-000 | | $23,092.60 | $2,089,403.41 |
| 01/13/2012 | 5010 | Preferred Lone Star Properties, LLC | 5/9/2011 #345 | 2410-000 | | $650.00 | $2,088,753.41 |
| 01/31/2012 | (34) | UHY Advistors TX, LLC | 1/9/2012 #415 | 1241-000 | $20,000.00 | | $2,108,753.41 |
| 01/31/2012 | (35) | R360 Environmental Solutions, Inc. | 1/19/2012 #419 | 1241-002 | $7,000.00 | | $2,115,753.41 |
| 01/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $3,383.27 | $2,112,370.14 |
| 01/31/2012 | 5011 | Preferred Lone Star Properties, LLC | 5/9/2011 #345 | 2410-000 | | $650.00 | $2,111,720.14 |
| | | | | **SUBTOTALS** | $2,165,177.55 | $53,457.41 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-34992-H1-7 | | Trustee Name: | Rodney Tow |
| Case Name: | *NIGHTHAWK OILFIELD SERVICES, LTD. | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***6572 | | Checking Acct #: | ******9201 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 7/10/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/14/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/21/2012 | (25) | 3-D Disposal | 2/14/2012 #425 | | 1241-002 | $4,000.00 | | $2,115,720.14 |
| 02/29/2012 | | Green Bank | Bank Service Fee | | 2600-000 | | $3,191.69 | $2,112,528.45 |
| 03/01/2012 | 5012 | P.L.S.P., LLC | 5/9/2011 #345 | | 2420-000 | | $650.00 | $2,111,878.45 |
| 03/20/2012 | 5013 | Okin Adams & Kilmer, LLP | 3/14/2012 #438 | | * | | $8,209.34 | $2,103,669.11 |
| | | | Okin Adams & Kilmer, LLP | $(7,814.00) | 3210-600 | | | $2,103,669.11 |
| | | | Okin Adams & Kilmer, LLP | $(395.34) | 3220-610 | | | $2,103,669.11 |
| 03/30/2012 | | Green Bank | Bank Service Fee | | 2600-000 | | $3,517.28 | $2,100,151.83 |
| 04/04/2012 | 5014 | P.L.S.P., LLC | 5/9/2011 #345 | | 2410-000 | | $650.00 | $2,099,501.83 |
| 04/17/2012 | 5015 | Porter & Hedges, LLP | 04/16/2012 #459 | | * | | $115,025.54 | $1,984,476.29 |
| | | | Porter & Hedges, LLP | $(105,931.50) | 3210-600 | | | $1,984,476.29 |
| | | | Porter & Hedges, LLP | $(9,094.04) | 3220-610 | | | $1,984,476.29 |
| 04/24/2012 | 5014 | VOID: P.L.S.P., LLC | 5/9/2011 #345 | | 2410-003 | | ($650.00) | $1,985,126.29 |
| 04/24/2012 | 5016 | P.L.S.P., LLC | 4/4/2012 #449 | | 2410-000 | | $650.00 | $1,984,476.29 |
| 04/30/2012 | | Green Bank | Bank Service Fee | | 2600-000 | | $3,105.34 | $1,981,370.95 |
| 05/08/2012 | 5017 | Preferred Lone Star Properties, LLC | 4/4/2012 #449 | | 2410-000 | | $650.00 | $1,980,720.95 |
| 05/31/2012 | | Green Bank | Bank Service Fee | | 2600-000 | | $3,197.67 | $1,977,523.28 |
| 06/04/2012 | 5018 | Preferred Lone Star Properties, LLC | 4/4/2012 #449 | | 2410-000 | | $650.00 | $1,976,873.28 |
| 06/05/2012 | 5019 | L&P Consolidated, Ltd. | 5/23/2012 #470 | | 1280-002 | ($4,000.00) | | $1,972,873.28 |
| 06/05/2012 | 5020 | Nighthawk Saltwater Haulers | 5/23/2012 #470 | | 1280-002 | ($12,500.00) | | $1,960,373.28 |
| 06/05/2012 | 5021 | L&P Consolidated, Ltd. | 5/23/2012 #470 | | 1280-002 | ($7,000.00) | | $1,953,373.28 |
| 06/05/2012 | 5022 | Car-Tex Consolidated, Ltd. | 5/23/2012 #470 | | 1280-002 | ($7,000.00) | | $1,946,373.28 |
| 06/29/2012 | | Green Bank | Bank Service Fee | | 2600-000 | | $3,153.36 | $1,943,219.92 |
| 07/24/2012 | 5023 | Preferred Lone Star Properties, LLC | 4/4/2012 #449 | | 2410-000 | | $650.00 | $1,942,569.92 |
| 07/26/2012 | 5024 | William G. West, P.C., C.P.A. | 07/25/2012 #478 | | 3410-000 | | $49,916.77 | $1,892,653.15 |
| 07/31/2012 | | Green Bank | Bank Service Fee | | 2600-000 | | $3,035.42 | $1,889,617.73 |
| 08/02/2012 | (26) | Lberty Mutual | 7/13/2012 #476 | | 1241-000 | $250,000.00 | | $2,139,617.73 |
| 08/09/2012 | 5025 | Preferred Lone Star Properties, LLC | 4/4/2012 #449 | | 2410-000 | | $650.00 | $2,138,967.73 |
| | | | | **SUBTOTALS** | | $223,500.00 | $196,252.41 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-34992-H1-7 | | Trustee Name: | Rodney Tow |
| Case Name: | *NIGHTHAWK OILFIELD SERVICES, LTD. | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***6572 | | Checking Acct #: | ******9201 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 7/10/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/14/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 08/14/2012 | (27) | Reorganized TXCO, Inc. | In re: TXCO Inc - Disbursement to Creditors Pursuant to Ch 11 Plan of Reorganization | 1249-000 | $18,702.79 | | $2,157,670.52 |
| 08/29/2012 | 5026 | William G. West, P.C., C.P.A. | 7/25/2012 #478 | 3420-000 | | $728.51 | $2,156,942.01 |
| 08/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $3,779.70 | $2,153,162.31 |
| 09/11/2012 | 5005 | VOID: Preferred Lone Star Storage, LLC | Check Error Voided and Reissued | 2410-003 | | ($650.00) | $2,153,812.31 |
| 09/11/2012 | 5027 | Preferred Lone Star Storage, LLC | 4/4/2012 #449 (Replacement for check no. 5005 dated 10/4/11 which was never cashed.) | 2410-000 | | $650.00 | $2,153,162.31 |
| 09/12/2012 | 5028 | Preferred Lone Star Storage, LLC | 4/4/2012 #449 | 2410-000 | | $650.00 | $2,152,512.31 |
| 09/26/2012 | 5029 | Warren W. Cole, LLC | 09/13/2012 #482 | 3731-002 | | $30,569.00 | $2,121,943.31 |
| 09/28/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $3,026.47 | $2,118,916.84 |
| 10/03/2012 | 5030 | Preferred Lone Star Properties, LLC | 4/4/2012 #449 | 2410-000 | | $650.00 | $2,118,266.84 |
| 10/04/2012 | 5031 | George Adams and Company | Bond Payment | 2300-000 | | $2,322.29 | $2,115,944.55 |
| 10/17/2012 | 5032 | Johnson, Miller & Co., C.P.A., P.C. | 10/16/2012 #489 | 3410-000 | | $15,364.82 | $2,100,579.73 |
| 10/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $3,411.29 | $2,097,168.44 |
| 11/05/2012 | 5033 | Preferred Lone Star Storage, LLC | 4/4/2012 #449 | 2410-000 | | $1,125.00 | $2,096,043.44 |
| 11/05/2012 | 5034 | Porter & Hedges, LLP | 10/29/2012 #494 | * | | $72,926.56 | $2,023,116.88 |
| | | Porter & Hedges, LLP | $(68,654.50) | 3210-600 | | | $2,023,116.88 |
| | | Porter & Hedges, LLP | $(4,272.06) | 3220-610 | | | $2,023,116.88 |
| 11/05/2012 | 5035 | Texas Towing Wrecker Service, Inc. | 10/25/2012 #492 | 3991-000 | | $13,488.58 | $2,009,628.30 |
| 11/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $3,391.95 | $2,006,236.35 |
| 12/11/2012 | 5036 | P.L.S.P., LLC | 4/4/2012 #449 | 2410-000 | | $650.00 | $2,005,586.35 |
| 12/19/2012 | 5037 | Preferred Lone Star Storage, LLC | 4/4/2012 #449 | 2410-000 | | $650.00 | $2,004,936.35 |
| 12/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $3,027.94 | $2,001,908.41 |
| 01/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $3,230.67 | $1,998,677.74 |
| 01/31/2013 | 5038 | Preferred Lone Star Storage, LLC | 4/4/2012 #449 | 2410-000 | | $650.00 | $1,998,027.74 |
| 02/28/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $2,912.39 | $1,995,115.35 |
| 03/26/2013 | 5039 | PLSP LLC | 4/4/2012 #449 | 2410-000 | | $650.00 | $1,994,465.35 |
| 03/29/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $3,219.51 | $1,991,245.84 |

| | | | | SUBTOTALS | $18,702.79 | $166,424.68 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-34992-H1-7 | | Trustee Name: | Rodney Tow |
|---|---|---|---|---|
| Case Name: | *NIGHTHAWK OILFIELD SERVICES, LTD. | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***6572 | | Checking Acct #: | ******9201 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 7/10/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/14/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/02/2013 | 5040 | PLSP, LLC | 4/4/2012 #449 | 2410-000 | | $650.00 | $1,990,595.84 |
| 04/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $3,108.83 | $1,987,487.01 |
| 05/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $3,414.12 | $1,984,072.89 |
| 06/28/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $2,891.85 | $1,981,181.04 |
| 07/09/2013 | 5041 | PLSP, LLC | Three Months Storage | 2410-000 | | $1,950.00 | $1,979,231.04 |
| 07/30/2013 | 5042 | PLSP, LLC | Storage Fee | 2410-000 | | $650.00 | $1,978,581.04 |
| 07/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $3,195.60 | $1,975,385.44 |
| 08/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $3,393.84 | $1,971,991.60 |
| 09/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $2,874.24 | $1,969,117.36 |
| 10/01/2013 | 5043 | Johnson, Miller & Co., C.P.A., P.C. | 7/30/2013 #676 | 3410-000 | | $18,982.70 | $1,950,134.66 |
| 10/03/2013 | 5044 | George Adams & Co. | Bond Payment | 2300-000 | | $2,073.36 | $1,948,061.30 |
| 10/03/2013 | 5044 | VOID: George Adams & Co. | Void of Check# 5044 | 2300-003 | | ($2,073.36) | $1,950,134.66 |
| 10/03/2013 | 5045 | George Adams & Co. | Bond Payment | 2300-000 | | $2,073.36 | $1,948,061.30 |
| 10/11/2013 | 5046 | Harris County, et al | 10/10/2013 #680 | 4110-000 | | $969.09 | $1,947,092.21 |
| 10/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $3,151.69 | $1,943,940.52 |
| 11/14/2013 | 5047 | The Bankruptcy Estate of Nighthawk Saltwater Haulers, LP | 3/5/2013 #660 | 8500-002 | | $40,000.00 | $1,903,940.52 |
| 12/04/2013 | 5048 | PLSP, LLC | STORAGE FEES | 2410-000 | | $3,250.00 | $1,900,690.52 |
| 02/19/2014 | 5049 | The Bankruptcy Estate of Richey Oilfield Construction, LLC | 2/4/2014 #692 | 8500-002 | | $168,697.75 | $1,731,992.77 |
| 02/19/2014 | 5050 | The Bankruptcy Estate of Nighthawk Transport & Excavation | 2/4/2014 #692 | 8500-002 | | $12,767.03 | $1,719,225.74 |
| 02/19/2014 | 5051 | PLSP | January, February and March Storage Fees | 2410-000 | | $1,950.00 | $1,717,275.74 |
| 02/28/2014 | 5047 | VOID: The Bankruptcy Estate of Nighthawk Saltwater Haulers, LP | Voided Check Reissued | 8500-003 | | ($40,000.00) | $1,757,275.74 |
| 02/28/2014 | 5052 | The Bankruptcy Estate of Nighthawk Saltwater Haulers, LP | 3/5/2013 #660 | 8500-002 | | $40,000.00 | $1,717,275.74 |
| 03/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $2,592.38 | $1,714,683.36 |
| 04/14/2014 | 5053 | Waldron & Schnider, LLC | 4/8/2014 #696 | 3210-000 | | $24,359.00 | $1,690,324.36 |
| | | | **SUBTOTALS** | | $0.00 | $300,921.48 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 09-34992-H1-7 | |
| Case Name: | *NIGHTHAWK OILFIELD SERVICES, LTD. | |
| Primary Taxpayer ID #: | **-***6572 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/10/2009 | |
| For Period Ending: | 12/14/2018 | |

| | |
|---|---|
| Trustee Name: | Rodney Tow |
| Bank Name: | Green Bank |
| Checking Acct #: | ******9201 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/14/2014 | 5054 | Waldron & Schnider, LLC | 4/8/2014 #696 | 3220-000 | | $1,381.51 | $1,688,942.85 |
| 04/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $2,657.69 | $1,686,285.16 |
| 05/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $2,808.93 | $1,683,476.23 |
| 06/11/2014 | 5055 | PLSP | Storage Fees | 2410-000 | | $1,950.00 | $1,681,526.23 |
| 06/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $2,541.35 | $1,678,984.88 |
| 07/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $2,709.98 | $1,676,274.90 |
| 08/11/2014 | 5056 | PLSP | Storage Fee July and August 2014 | 2410-000 | | $1,300.00 | $1,674,974.90 |
| 08/29/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $2,791.24 | $1,672,183.66 |
| 09/29/2014 | 5057 | PLSP | Storage Account #00262537 | 2410-000 | | $1,300.00 | $1,670,883.66 |
| 09/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $2,524.31 | $1,668,359.35 |
| 10/08/2014 | 5058 | George Adams & Co. | Bond Payment | 2300-000 | | $1,436.76 | $1,666,922.59 |
| 10/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $2,864.78 | $1,664,057.81 |
| 11/18/2014 | 5059 | PLSP | Storage Fees Nov 2014, Dec 2014, Jan 2015, Feb 2015, Mar 2015 and Apr 2015 | 2410-000 | | $3,900.00 | $1,660,157.81 |
| 11/19/2014 | 5060 | Johnson, Miller & Co., C.P.A., P.C. | 10/23/2014 #709 | 3410-000 | | $14,308.40 | $1,645,849.41 |
| 11/19/2014 | 5061 | Johnson, Miller & Co., C.P.A., P.C. | 10/23/2014 #709 | 3420-000 | | $202.80 | $1,645,646.61 |
| 11/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $2,423.39 | $1,643,223.22 |
| 12/04/2014 | (1) | Texas Comptroller of Public Accounts | Account Receivable | 1221-000 | $10,139.95 | | $1,653,363.17 |
| 12/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $2,667.95 | $1,650,695.22 |
| 01/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $2,749.65 | $1,647,945.57 |
| 02/27/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $2,401.93 | $1,645,543.64 |
| 03/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $2,569.75 | $1,642,973.89 |
| 04/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $2,565.74 | $1,640,408.15 |
| 05/29/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $2,647.12 | $1,637,761.03 |
| 06/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $2,557.59 | $1,635,203.44 |
| 07/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $2,808.96 | $1,632,394.48 |
| 08/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $2,464.24 | $1,629,930.24 |
| 09/04/2015 | 5062 | Waldron & Schnider, LLC | 8/18/2015 #739 | 3210-000 | | $16,344.00 | $1,613,586.24 |
| | | | **SUBTOTALS** | | $10,139.95 | $86,878.07 | |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 09-34992-H1-7 | | Trustee Name: | Rodney Tow |
| Case Name: | *NIGHTHAWK OILFIELD SERVICES, LTD. | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***6572 | | Checking Acct #: | ******9201 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 7/10/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/14/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/04/2015 | 5063 | Waldron & Schnider, LLC | 8/18/2015 #739 | 3220-000 | | $785.02 | $1,612,801.22 |
| 09/04/2015 | 5064 | Johnson, Miller & Co., C.P.A., P.C. | 8/18/2015 #739 | 3410-000 | | $8,817.50 | $1,603,983.72 |
| 09/04/2015 | 5065 | Johnson, Miller & Co., C.P.A., P.C. | 8/18/2015 #739 | 3420-000 | | $206.80 | $1,603,776.92 |
| 09/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $2,522.69 | $1,601,254.23 |
| 10/05/2015 | 5066 | Capital Trust Realty | Storage Fee May 2015 thru Dec. 15 2015 | 2410-000 | | $5,200.00 | $1,596,054.23 |
| 10/05/2015 | 5066 | VOID: Capital Trust Realty | VOIDED CHECK | 2410-003 | | ($5,200.00) | $1,601,254.23 |
| 10/05/2015 | 5067 | PLSP | Storage Fees May 2015- December 2015 | 2410-000 | | $5,200.00 | $1,596,054.23 |
| 10/06/2015 | 5068 | International Sureties | Blanket Bond | 2300-000 | | $642.20 | $1,595,412.03 |
| 10/09/2015 | 5069 | Porter & Hedges, LLP | 5/19/2015 #725 | 3210-600 | | $10,714.50 | $1,584,697.53 |
| 10/09/2015 | 5070 | Porter & Hedges, LLP | 5/19/2015 #725 | 3220-610 | | $532.34 | $1,584,165.19 |
| 10/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $2,659.49 | $1,581,505.70 |
| 11/10/2015 | 5071 | Advanced Record Storage | Storage Fee | 2410-000 | | $950.66 | $1,580,555.04 |
| 11/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $2,387.49 | $1,578,167.55 |
| 12/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $2,546.68 | $1,575,620.87 |
| 01/07/2016 | 5072 | PLSP | Storage Fee | 2410-000 | | $650.00 | $1,574,970.87 |
| 01/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $2,542.37 | $1,572,428.50 |
| 02/22/2016 | 5073 | PLSP | 4/17/2013 #670- February Rent and Cost of Destruction | 2410-000 | | $3,430.00 | $1,568,998.50 |
| 02/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $2,373.72 | $1,566,624.78 |
| 03/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $2,530.38 | $1,564,094.40 |
| 04/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $2,523.97 | $1,561,570.43 |
| 05/30/2016 | (36) | ATTM Settlement | Settlement for Class Action Suit | 1249-000 | $15.44 | | $1,561,585.87 |
| 05/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $2,438.61 | $1,559,147.26 |
| 06/08/2016 | 5074 | Johnson, Miller & Co., C.P.A., P.C. | 6/3/2016 #748 | 3410-000 | | $7,413.70 | $1,551,733.56 |
| 06/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $2,434.83 | $1,549,298.73 |
| 07/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $2,507.43 | $1,546,791.30 |
| 08/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $2,496.05 | $1,544,295.25 |
| 09/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $2,572.41 | $1,541,722.84 |
| 10/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $2,327.36 | $1,539,395.48 |
| | | | | **SUBTOTALS** | $15.44 | $74,206.20 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-34992-H1-7 | | Trustee Name: | Rodney Tow |
| Case Name: | *NIGHTHAWK OILFIELD SERVICES, LTD. | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***6572 | | Checking Acct #: | ******9201 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 7/10/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/14/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 11/22/2016 | 5075 | International Sureties | Bond | 2300-000 | | $515.74 | $1,538,879.74 |
| 11/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $2,403.98 | $1,536,475.76 |
| 12/27/2016 | | The Bankruptcy Estate of RAUH FRAC Service, LTD | 10/24/2016 #754 | 8500-002 | | $319,844.28 | $1,216,631.48 |
| 12/27/2016 | | The Bankruptcy Estate of ROC Appalachia, LTD | 10/24/2016 #754 | 8500-002 | | $164,232.97 | $1,052,398.51 |
| 12/27/2016 | | The Bankruptcy Estate of Two-State Equipment, Inc. | 10/24/2016 #754 | 8500-002 | | $135,220.72 | $917,177.79 |
| 01/20/2017 | | Integrity Bank | Transfer Funds | 9999-000 | | $917,177.79 | $0.00 |

| | | | | |
|---|---|---|---|---|
| TOTALS: | | $2,417,535.73 | $2,417,535.73 | $0.00 |
| Less: Bank transfers/CDs | | $2,118,677.55 | $917,177.79 | |
| Subtotal | | $298,858.18 | $1,500,357.94 | |
| Less: Payments to debtors | | $0.00 | $0.00 | |
| Net | | $298,858.18 | $1,500,357.94 | |

| For the period of 7/10/2009 to 12/14/2018 | | For the entire history of the account between 07/05/2011 to 12/14/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $311,358.18 | Total Compensable Receipts: | $311,358.18 |
| Total Non-Compensable Receipts: | ($12,500.00) | Total Non-Compensable Receipts: | ($12,500.00) |
| Total Comp/Non Comp Receipts: | $298,858.18 | Total Comp/Non Comp Receipts: | $298,858.18 |
| Total Internal/Transfer Receipts: | $2,118,677.55 | Total Internal/Transfer Receipts: | $2,118,677.55 |
| | | | |
| Total Compensable Disbursements: | $589,026.19 | Total Compensable Disbursements: | $589,026.19 |
| Total Non-Compensable Disbursements: | $911,331.75 | Total Non-Compensable Disbursements: | $911,331.75 |
| Total Comp/Non Comp Disbursements: | $1,500,357.94 | Total Comp/Non Comp Disbursements: | $1,500,357.94 |
| Total Internal/Transfer Disbursements: | $917,177.79 | Total Internal/Transfer Disbursements: | $917,177.79 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 09-34992-H1-7 | **Trustee Name:** Rodney Tow |
| **Case Name:** | *NIGHTHAWK OILFIELD SERVICES, LTD. | **Bank Name:** Green Bank |
| **Primary Taxpayer ID #:** | **-***6572 | **Checking Acct #:** ******9201 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** DDA |
| **For Period Beginning:** | 7/10/2009 | **Blanket bond (per case limit):** $5,000,000.00 |
| **For Period Ending:** | 12/14/2018 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | **NET DEPOSITS** | **NET DISBURSE** | **ACCOUNT BALANCES** |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | 40,262,761.78 | $40,262,761.78 | $0.00 |

| **For the period of 7/10/2009 to 12/14/2018** | | **For the entire history of the case between 07/10/2009 to 12/14/2018** | |
|---|---|---|---|
| Total Compensable Receipts: | $40,235,261.78 | Total Compensable Receipts: | $40,235,261.78 |
| Total Non-Compensable Receipts: | $27,500.00 | Total Non-Compensable Receipts: | $27,500.00 |
| Total Comp/Non Comp Receipts: | $40,262,761.78 | Total Comp/Non Comp Receipts: | $40,262,761.78 |
| Total Internal/Transfer Receipts: | $3,037,862.34 | Total Internal/Transfer Receipts: | $3,037,862.34 |
| | | | |
| Total Compensable Disbursements: | $39,321,631.03 | Total Compensable Disbursements: | $39,321,631.03 |
| Total Non-Compensable Disbursements: | $941,130.75 | Total Non-Compensable Disbursements: | $941,130.75 |
| Total Comp/Non Comp Disbursements: | $40,262,761.78 | Total Comp/Non Comp Disbursements: | $40,262,761.78 |
| Total Internal/Transfer Disbursements: | $3,037,862.34 | Total Internal/Transfer Disbursements: | $3,037,862.34 |

/s/ RODNEY TOW

RODNEY TOW